GORDON SILVER
GERALD M. GORDON, ESQ.
Nevada Bar No. 229
E-mail: ggordon@gordonsilver.com
THOMAS H. FELL, ESQ.
Nevada Bar No. 3717
E-mail: tfell@gordonsilver.com
CANDACE C. CLARK, ESQ.
Nevada Bar No. 11539
E-mail: cclark@gordonsilver.com
3960 Howard Hughes Pkwy., 9th Floor
Las Vegas, Nevada 89169
Telephone (702) 796-5555
Facsimile (702) 369-2666

HELLER, DRAPER, HAYDEN,
  PATRICK & HORN, L.L.C.
DOUGLAS S. DRAPER, ESQ. (Admitted *Pro Hac Vice*)
Louisiana Bar No. 5073
E-mail: ddraper@hellerdraper.com
WILLIAM H. PATRICK, III, ESQ. (Admitted *Pro Hac Vice*)
E-mail: wpatrick@hellerdraper.com
Louisiana Bar No. 10359
LESLIE A. COLLINS, ESQ. (Admitted *Pro Hac Vice*)
E-mail: lcollins@hellerdraper.com
Louisiana Bar No. 14891
650 Poydras St., Suite 2500
New Orleans, LA 70130
Telephone (504) 581-9595
Facsimile (504) 299-3300
[Proposed] Attorneys for Desert Capital REIT, Inc.

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>DESERT CAPITAL REIT, INC.<br><br>       Debtor. | Case No.: 11-16624-LBR<br>Chapter 11<br><br>Date:  N/A<br>Time:  N/A |

## AMENDMENT COVER SHEET

**The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).**

☐   Voluntary Petition (specify reason for amendment)_____
☒   Summary of Schedules
☒   Schedule A – Real Property
☒   Schedule B – Personal Property
☐   Schedule C – Property Claimed as Exempt
☒   Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders
    ☐   Add/delete creditor(s), change amount or classification of debt - **$26.00 fee required.**
    ☐   Add/change address of already listed creditor – **no fee**

Gordon Silver
Attorneys At Law
Ninth Floor
3960 Howard Hughes Pkwy
Las Vegas, Nevada 89169
(702) 796-5555

102999-002/1260616

1
☒   Schedule G – Schedule of Executory Contracts & Expired Leases
☒   Schedule H – Codebtors

2
☐   Schedule I – Current Income of Individual Debtor(s)
☐   Schedule J – Current Expenditures of Individual Debtor(s)

3
☒   Declaration Regarding Schedules
☒   Statement of Financial Affairs and/or Declaration

4
☐   Chapter 7 Individual Debtor's Statement of Intention
☒   Disclosure of Compensation of Attorney for Debtor

5
☐   Statement of Current Monthly Income and Means Test Calculation (Form 22A, 22B, or 22C)
☐   Certificate of Credit Counseling

6
☒   Other:  List of Creditors Holding 20 Largest Unsecured Claims, Corporate Ownership Statement
(Rule 7007.1), and List of Equity Security Holders

7

8
GORDON SILVER

9

10
By: _Candace Clark_

11
GERALD M. GORDON, ESQ.
THOMAS H. FELL, ESQ.

12
CANDACE C. CLARK, ESQ.
3960 Howard Hughes Pkwy., 9th Floor

13
Las Vegas, Nevada 89169
   and

14
HELLER, DRAPER, HAYDEN, PATRICK & HORN, .L.L.C.
DOUGLAS S. DRAPER, ESQ. (Admitted *PRO HAC VICE*)

15
WILLIAM H. PATRICK, III, ESQ. (Admitted *PRO HAC VICE*)
LESLIE A. COLLINS, ESQ. (Admitted *PRO HAC VICE*)

16
650 Poydras St., Suite 2500
New Orleans, Louisiana 70130

17
[Proposed] Attorneys for Desert Capital REIT, Inc.

18

19

20

21

22

23

24

25

26

27

28

Gordon Silver
Attorneys At Law
Ninth Floor
3960 Howard Hughes Pkwy
Las Vegas, Nevada 89169
(702) 796-5555

102999-002/1260616

2

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   Desert Capital REIT, Inc.
Debtor(s)

Case No.   11-16624-LBR

Chapter   11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Ann W.S. Deyoung<br>853 Weymouth Terrace<br>Hampton, VA 23666 | Ann W.S. Deyoung<br>853 Weymouth Terrace<br>Hampton, VA 23666 | Stock Redemption - status as creditor disputed. | Disputed | 120,000.00 |
| Bank of Nevada<br>2700 W. Sahara Ave.<br>Las Vegas, NV 89102 | Bank of Nevada<br>2700 W. Sahara Ave.<br>Las Vegas, NV 89102 | Deficiency Claim | Contingent<br>Unliquidated<br>Disputed | 1,200,000.00 |
| Beatrice Brody TTEE<br>8630 W Nevso Dr, Apt 240<br>Las Vegas, NV 89147 | Beatrice Brody TTEE<br>8630 W Nevso Dr, Apt 240<br>Las Vegas, NV 89147 | Stock Redemption - status as creditor disputed | Disputed | 70,000.00 |
| Beverly A Terry TTEE<br>6630 N Tunnel Road<br>Unionville, IN 47468 | Beverly A Terry TTEE<br>6630 N Tunnel Road<br>Unionville, IN 47468 | Stock Redemption - status as creditor disputed. | Disputed | 100,500.00 |
| Charles J Harper IRA<br>Harper/Ackerman Tr Beneficiary<br>908 Dodge St<br>Henderson, NV 89015 | Charles J Harper IRA<br>Harper/Ackerman Tr Beneficiary<br>908 Dodge St<br>Henderson, NV 89015 | Stock Redemption - status as creditor disputed. | Disputed | 74,900.00 |
| Cox Smith Matthews Inc<br>112 East Pecan Street<br>Suite 1800<br>San Antonio, TX 78205 | Cox Smith Matthews Inc<br>112 East Pecan Street<br>Suite 1800<br>San Antonio, TX 78205 | Legal | | 72,112.47 |
| Donald Crane Smith Trust Dtd 2/28/96<br>5617 A Lake Murray Blvd<br>La Mesa, CA 91942 | Donald Crane Smith Trust Dtd 2/28/96<br>5617 A Lake Murray Blvd<br>La Mesa, CA 91942 | Stock Redemption - status as creditor disputed. | Contingent<br>Unliquidated<br>Disputed | 100,000.00 |
| Gilbert J. Jr. and Gloria M. Vetter<br>6 Mockingbird Dr<br>Danielson, CT 06239 | Gilbert J. Jr. and Gloria M. Vetter<br>6 Mockingbird Dr<br>Danielson, CT 06239 | Stock Redemption - status as creditor disputed. | Disputed | 60,000.00 |
| Glen & Arlene Kunzler Trust<br>PO Box 114<br>Willard, UT 84340 | Glen & Arlene Kunzler Trust<br>PO Box 114<br>Willard, UT 84340 | Stock Redemption - status as creditor disputed. | Disputed | 75,000.00 |
| Jerry O. Flatt & Linda L. Flatt<br>300 Vallarte Dr<br>Henderson, NV 89014 | Jerry O. Flatt & Linda L. Flatt<br>300 Vallarte Dr<br>Henderson, NV 89014 | Stock Redemption - status as creditor disputed. | Disputed | 130,000.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  Desert Capital REIT, Inc.                                    Case No.  11-16624-LBR
_____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Locke Lord Bissell & Liddell<br>2200 Ross Ave., Suite 2200<br>Dallas, TX 75201 | Locke Lord Bissell & Liddell<br>2200 Ross Ave., Suite 2200<br>Dallas, TX 75201 | Legal | Contingent<br>Unliquidated<br>Disputed | 64,172.96 |
| Patricia A Field IRA<br>83 Fantasia Lane<br>Henderson, NV 89074 | Patricia A Field IRA<br>83 Fantasia Lane<br>Henderson, NV 89074 | Stock Redemption - status as creditor disputed. | Disputed | 112,601.61 |
| Robert A Fraser<br>3939 W Windmills Blvd #1113<br>Chandler, AZ 85226 | Robert A Fraser<br>3939 W Windmills Blvd #1113<br>Chandler, AZ 85226 | Stock Redemption - status as creditor disputed. | Disputed | 100,000.00 |
| Robert J & Doris Reilly Trust<br>DTD 10/2/85<br>2694 San Martin Ct<br>Las Vegas, NV 89121 | Robert J & Doris Reilly Trust<br>DTD 10/2/85<br>2694 San Martin Ct<br>Las Vegas, NV 89121 | Stock Redemption - status as creditor disputed. | Disputed | 100,000.00 |
| Robert K McKenzie<br>Successor TTEE<br>323 West 2300 South<br>Bountiful, UT 84010-7641 | Robert K McKenzie<br>Successor TTEE<br>323 West 2300 South<br>Bountiful, UT 84010-7641 | Stock Redemption - status as creditor disputed. | Disputed | 69,187.67 |
| Robert L Joyce IRA<br>3056 Silent Wind Way<br>Henderson, NV 89052 | Robert L Joyce IRA<br>3056 Silent Wind Way<br>Henderson, NV 89052 | Stock Redemption - status as creditor disputed. | Disputed | 78,000.00 |
| Steve Sheldon<br>55339 Big River<br>Bend, OR 97707 | Steve Sheldon<br>55339 Big River<br>Bend, OR 97707 | Stock Redemption - status as creditor disputed. | Disputed | 75,000.00 |
| Taberna Preferred Funding VI<br>Taberna Capital Management<br>2929 Arch Street<br>17th Floor<br>Philadelphia, PA 19104 | Taberna Preferred Funding VI<br>Taberna Capital Management<br>2929 Arch Street<br>Philadelphia, PA 19104 | Loan | | 25,000,000.00 |
| Taberna Preferred Funding VIII<br>TP Management, LLC<br>1345 Avenue of the Americas<br>46th Floor<br>New York, NY 10105 | Taberna Preferred Funding VIII<br>TP Management, LLC<br>1345 Avenue of the Americas<br>New York, NY 10105 | Loan | | 5,000,000.00 |
| Warm Jones LLC<br>1291 W. Galleria Drive, Suite 220<br>Las Vegas, NV 89104 | Warm Jones LLC<br>1291 W. Galleria Drive, Suite 220<br>Las Vegas, NV 89104 | Deficiency Claim. | Contingent<br>Unliquidated<br>Disputed | 4,731,125.00 |

**B4 (Official Form 4) (12/07) - Cont.**
In re   Desert Capital REIT, Inc.                                              Case No.   11-16624-LBR
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have
read the foregoing list and that it is true and correct to the best of my information and belief.

Date  July 7, 2011                          Signature   /s/ David M. Bagley
                                                        David M. Bagley
                                                        President

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   Desert Capital REIT, Inc.

                                          Debtor

Case No.   11-16624-LBR

Chapter          11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 19,836,244.92 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | 40,215,570.93 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| | | Total Assets | 19,836,244.92 | | |
| | | Total Liabilities | | 40,215,570.93 | |

**B6A (Official Form 6A) (12/07)**

.

In re    Desert Capital REIT, Inc.                      ,     Case No.    11-16624-LBR

                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  0   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re  Desert Capital REIT, Inc.                                                                    Case No.    11-16624-LBR
                                    Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | General Account - xxxxx2050 Bank of Nevada | - | $3,726.00 |
| | | Client Account - xxxxxx0952 Bank of Nevada | - | $0.00 |
| | | xxxxxxxx0792 Bank of America | - | $481,603.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  Desert Capital REIT, Inc.                                          Case No.  11-16624-LBR
_____                           _____
                         Debtor                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | CM Reed Almeda 1-3062, LLC Section 51, Abstract #885 16.06 AC remediation site in Houston, TX | - | $699,611.00 (100%) |
| | | CM Eaglesgate 2-243, LLC 52 Single Family finished lots in Springfield, MO | - | $1,193,000.00 (100%) |
| | | CM Windermere 1-256, LLC | - | $1,425,000.00 (100%) |
| | | Desert Capital TRS Statutory Trust | - | Unknown (100%) |
| | | Hayden Maggie, LLC 9017 Grizzly Las Vegas, NV APN# XXX-XX-XXX-001 | - | $18,614.70 (85.70%) |
| | | CM Macfarland 1-542 LLC 14.33 AC in Indian Springs, NV at AT&T tower sits on property | - | $230,000.00 (100%) |
| | | Hualapai Trop, LLC (JSR) 5.0 AC at Tropical/Hualapai raw land in Las Vegas, NV APN #XXX-XX-XXX-048 | - | $298,000.00 (100%) |

B 6B (Official Form 6B) (12/07) - Cont.

| In re | Desert Capital REIT, Inc. | Case No. | 11-16624-LBR |
|---|---|---|---|
| | **Debtor** | | **(If known)** |

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mountain Hill 2217, LLC<br>5 AC zoned R-E in Mountain's Edge in Las Vegas, NV<br>APN# XXX-XX-XXX-010 | - | $282,000.00<br>(100%) |
| | | CM JV Properties 1-338, LLC<br>2.5 AC near Mountain's Edge<br>raw land in Las Vegas, NV<br>APN# XXX-XX-XXX-011 | - | $162,500.00<br>(100%) |
| | | CM Midbar 1-3078, LLC<br>3.02 AC raw land on strip in Las Vegas, NV<br>APN# XXX-XX-XXX-012<br>APN# XXX-XX-XXX-[011, 012, 013] | - | $468,418.40<br>(76.44%) |
| | | CM PV Land Investments 1-545, LLC<br>34.7 AC raw land in Gateway Community Pahrump, NV<br>APN# XX-XXX-015, 016, & 107 | - | $132,306.56<br>(64.40%) |
| | | CM Elsinore 1-421, LLC<br>94.79 AC raw land in Lake Elsinore, CA<br>APN# XXX-XXX-002, 003, 012 to 015 | - | Unknown<br>(47.76%) |
| | | CM Corinthian Hills 2-66<br>MacDonald Ranch<br>raw land in Henderson, NV | - | Unknown<br>(100%) |
| | | Hayden Ranch LLC<br>10,723 SF completed SFR in Henderson, NV<br>APN# XXX-XX-XXX-010 | - | Unknown<br>(27.85%) |
| | | Laughlin Land, LLC<br>Lure 1 LLC<br>640 AC raw land in Laughlin, AZ<br>APN# XXX-XX-100 | - | $6,354.00<br>(12.39%) |
| | | Hayden Maggie I, LLC<br>APN# XXX-XX-XXX-007 through 015<br>Lot 7: 7730 Cinnamon Bear Ave.<br>Lot 8: 7720 Cinnamon Bear Ave.<br>Lot 9: 9120 Panda Bear Street<br>Lot 10: 9030 Panda Bear Street<br>Lot 11: 7702 Magie Avenue<br>Lot 12: 9017 Panda Bear Street<br>Lot 13: 9027 Panda Bear Street<br>Lot 14: 9037 Panda Bear Street<br>Lot 15: 9121 Panda Bear Street<br>Las Vegas, NV | - | Unknown<br>(7.29%) |
| | | CM Midbar 1-459, LLC | - | Unknown<br>(12%) |

B 6B (Official Form 6B) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                      Case No.    11-16624-LBR
_____                                 _____
                    **Debtor**                                                      **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Medical Suites D, LLC<br>36,000 SF<br>1671 W. Horizon Ridge Parkway<br>APN# XXX-XX-421 [001 to 006] | - | Unknown<br>(0.32%) |
| | | Desert Capital TRS<br>1291 W. Galleria Drive, Suite 200<br>Henderson, NV 89014 | - | $3,000,000.00<br>(100%) |
| | | CM Procyon 1-614, LLC | - | Unknown<br>(10.41%) |
| | | SW Commercial 3068, LLC | - | Unknown<br>(1.83%) |
| 14. Interests in partnerships or joint ventures. Itemize. | | La Tropical, LLC<br>59% JV of 17 single family lots with homes being constructed upon them in Las Vegas, NV | - | $702,130.00 |
| | | Hayden Springs/Centennial Meadows, LLC<br>24% interests; partially sold; 192 lots | - | $54,000.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Prepaid Advisory Fees at 4/29/11 | - | $68,775.00 |
| | | Prepaid Default Costs Held by CMCS<br>CM PV Land        $96,202.78<br>CM Midbar 1-3078   $9,886.51<br>Mountain Hill      $256.38<br>CM JV Properties    $35.59 | - | $106,381.26 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  Desert Capital REIT, Inc.                                    Case No.  11-16624-LBR
                        **Debtor**                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | AIG Chartis reimbursement on Farrar legal expense | - | $500,000.00 *estimated |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Edgarizer HTML Software | - | $3,825.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  Desert Capital REIT, Inc.                                              Case No.   11-16624-LBR
_____                                    _____
                 **Debtor**                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Claims against Officers and Directors under D&O policy | - | $10,000,000.00 |

                                                                         **Total >**    $19,836,244.92

                                                                 (Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __Desert Capital REIT, Inc.__ ,                                      Case No. __11-16624-LBR__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | Subtotal (Total of this page) | | |
| | | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re   Desert Capital REIT, Inc. _____ ,   Case No. ___11-16624-LBR_____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____0_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. xx1767<br><br>ACS Securities  Services<br>2828 N. Haskell<br>Dallas, TX 75204 | | - | | | Transfer Agent | | | | 1,662.30 |
| Account No.<br><br>Alberta Mae Mosher<br>and Gordon Mosher<br>826 Ashwood Dr.<br>Huxley, IA 50124 | | - | | | Stock Redemption - status as creditor disputed. | | | X | 30,425.94 |
| Account No.<br><br>Ann W.S. Deyoung<br>853 Weymouth Terrace<br>Hampton, VA 23666 | | - | | | Stock Redemption - status as creditor disputed. | | | X | 120,000.00 |
| Account No.<br><br>Anthony Sottile TTEE<br>6170 Conquistador St<br>Las Vegas, NV 89149-1338 | | - | | | Stock Redemption - status as creditor disputed. | | | X | 52,320.00 |

|  | Subtotal (Total of this page) | 204,408.24 |
|---|---|---|

__14__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                                    ,          Case No.    11-16624-LBR
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxx4659 <br><br> Bank of Nevada <br> 2700 W. Sahara Ave. <br> Las Vegas, NV 89102 | - | | | Deficiency Claim | X | X | X | 1,200,000.00 |
| Account No. <br><br> Beatrice Brody TTEE <br> 8630 W Nevso Dr, Apt 240 <br> Las Vegas, NV 89147 | - | | | Stock Redemption - status as creditor disputed | | | X | 70,000.00 |
| Account No. <br><br> Betty M. Cooper Cheryl Searle (POA) <br> 2904 230th <br> Marshalltown, IA 50158 | - | | | John L. Cooper - 8,333.33 <br> Cheryl Searle - 8,333.34 <br> Janice Winter - 8,333.33 <br> Stock Redemption - status as creditor disputed. | | | X | 25,000.00 |
| Account No. <br><br> Beverly A Terry TTEE <br> 6630 N Tunnel Road <br> Unionville, IN 47468 | - | | | Stock Redemption - status as creditor disputed. | | | X | 100,500.00 |
| Account No. xxxxx4358 <br><br> CenturyLink <br> PO Box 4300 <br> Carol Stream, IL 60197 | - | | | | | | | 3.80 |

Sheet no. __1__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,395,503.80

B6F (Official Form 6F) (12/07) - Cont.

In re   Desert Capital REIT, Inc. _____ ,   Case No. ___11-16624-LBR___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Charles J Harper IRA<br>Harper/Ackerman Tr Beneficiary<br>908 Dodge St<br>Henderson, NV 89015 | | - | | Stock Redemption - status as creditor disputed. | | | X | 74,900.00 |
| Account No. xxxxx6292<br><br>City of Henderson<br>240 Water Street<br>Henderson, NV 89015 | | - | | Water Sewer | | | | Unknown |
| Account No.<br><br>CM Group<br>1291 Galleria Drive<br>Henderson, NV 89014 | | - | | Advisory Fees | | | | 0.00 |
| Account No. xxxxx.x0003<br><br>Cox Smith Matthews Inc<br>112 East Pecan Street<br>Suite 1800<br>San Antonio, TX 78205 | | - | | Legal | | | | 72,112.47 |
| Account No. xxxxxx0217<br><br>CT Corporation<br>818 W. Seventh Street<br>Los Angeles, CA 90017 | | - | | Registered Agent | | | | 1,785.00 |

Sheet no. _2___ of _14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148,797.47

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                                    ,    Case No.    11-16624-LBR
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>David E. Van Aken TTEE<br>13320 Del Monte Dr #9A<br>Seal Beach, CA 90740 | - | | Stock Redemption - status as creditor disputed. | | | X | 40,000.00 |
| Account No. x0773<br><br>Dickinson Wright<br>38525 Wodward Ave., Suite 2000<br>Bloomfield Hills, MI 48304 | - | | Legal | | | | 16,905.48 |
| Account No.<br><br>Donald Crane Smith Trust Dtd 2/28/96<br>5617 A Lake Murray Blvd<br>La Mesa, CA 91942 | - | | Stock Redemption - status as creditor disputed. | X | X | X | 100,000.00 |
| Account No.<br><br>Dorothy Leland<br>130 Reservoir Rd Bldg 3 Apt 3<br>New Hartford, CT 06057 | - | | Stock Redemption - status as creditor disputed. | | | X | 30,875.74 |
| Account No.<br><br>Dorothy Steineke<br>26208 467th Ave<br>Sioux Falls, SD 57107 | - | | Stock Redemption - status as creditor disputed. | | | X | 28,281.72 |

Sheet no. __3__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216,062.94

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                                      ,     Case No.    11-16624-LBR
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Drake Trust Dtd 6/4/99 5591 Fire Island Dr Las Vegas, NV 89120 | - | | | | | | X | 24,993.78 |
| Account No. x8011 | | | | Legal | | | | |
| Durham Jones & Pinegar, P.C. 10785 W. Twain Ave., Suite 200 Las Vegas, NV 89135 | - | | | | | | | 214.44 |
| Account No. | | | | | | | | |
| Financial Industry Regulatory Authority Attn: Cynthia Kitay, Senior Counsel FINRA Dept. of Enforcement 14 Wall Street New York, NY 10005-2101 | - | | | | X | X | X | Unknown |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Francis M Owen 690 E Three Fountains T-165 Murray, UT 84107 | - | | | | | | X | 50,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| George and Colleen B Lemmon TTEES 1250 E Lillie Circle Salt Lake City, UT 84121 | - | | | | | | X | 50,000.00 |

Sheet no. __4__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125,208.22

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Georgia M Swaldi 648 E 1050 N Bountiful, UT 84010 | - | | | | | X | 6,592.88 |
| Account No. Desert Capital REIT | | | Legal | | | | |
| Gibson Lowry Burris LLP City Center West 7201 W Lake Mead Blvd Las Vegas, NV 89128 | - | | | | | | 0.00 |
| Account No. | | | Stock Redemption - status as creditor disputed. | | | | |
| Gilbert J. Jr. and Gloria M. Vetter 6 Mockingbird Dr Danielson, CT 06239 | - | | | | | X | 60,000.00 |
| Account No. | | | Stock Redemption - status as creditor disputed. | | | | |
| Glen & Arlene Kunzler Trust PO Box 114 Willard, UT 84340 | - | | | | | X | 75,000.00 |
| Account No. x5605 | | | Auditors | | | | |
| Hancock Askew & Co LLP P.O. Box 2486 Savannah, GA 31402 | - | | | | | | 0.00 |

Sheet no.  5  of  14  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      141,592.88

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx-xxx5883 | | | | | | | | |
| Internal Revenue Service M/S: 4203, 110 N. City Pwky Las Vegas, NV 89106 | - | | | | X | X | X | 1,865,505.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Isabella G Taylor 970 East Raymond Road Fruit Heights, UT 84037 | - | | | | | | X | 25,054.18 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| J & V Taylor Family Liv Trust 6577 S 1570 E Salt Lake City, UT 84121 | - | | | | | | X | 22,000.00 |
| Account No. | | | | | | | | |
| James L. George George Law Firm P.O. Box 508 Lemars, IA 51031-0508 | - | | | | | | | 5,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| James McArdle 6306 Schoolway Greendale, WI 53129 | - | | | | X | X | X | 32,923.64 |

Sheet no. _6_ of _14_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,950,482.82

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                        ,        Case No.    11-16624-LBR
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Jeffrey S Froshman TTEE 820 Bay Ave #111 Capitola, CA 95010 | - | | | | | | X | 50,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Jerry O. Flatt & Linda L. Flatt 300 Vallarte Dr Henderson, NV 89014 | - | | | | | | X | 130,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Joan M. Groettum Roth IRA 763 Hi Park Ave Red Wing, MN 55066 | - | | | | | | X | 3,222.01 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| John C Johnson Jr RLT DTD 05/25/09 3345 E University #11 Mesa, AZ 85213 | - | | | | | | X | 30,500.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Joseph Langenfeld 7904 W Alexandria Sioux Falls, SD 57106 | - | | | | | | X | 10,000.00 |

Sheet no. __7___ of __14___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,722.01

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Lester  Freid 928 Priory Rd Eau Claire, WI 54701 | - | | | | | | X | |
| | | | | | | | | 10,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Lester E Freid 928 Priory Rd Eau Claire, WI 54701 | - | | | | | | X | |
| | | | | | | | | 10,000.00 |
| Account No. xxx3749 | | | | Legal | | | | |
| Locke Lord Bissell & Liddell 2200 Ross Ave., Suite 2200 Dallas, TX 75201 | - | | | | X | X | X | |
| | | | | | | | | 64,172.96 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Marvin B Allison 4125 Marvin Lane Efland, NC 27243 | - | | | | | | X | |
| | | | | | | | | 35,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Mary Lee Jackson 321 Bedford Rd Las Vegas, NV 89102 | - | | | | | | X | |
| | | | | | | | | 21,800.00 |

Sheet no. __8__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    140,972.96

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                      ,        Case No.    11-16624-LBR
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx2633 | | | | Electricity | | | | |
| NV Energy 6226 W. Sahara Ave. Las Vegas, NV 89146 | | - | | | | | | Unknown |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Oscar and Ruby Bailey 1131 4th St NW Watertown, SD 57201 | | - | | | | | X | 44,855.51 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Patricia A Field 83 Fantasia Lane Henderson, NV 89074 | | - | | | | | X | 13,935.68 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Patricia A Field IRA 83 Fantasia Lane Henderson, NV 89074 | | - | | | | | X | 112,601.61 |
| Account No. xxxxx7361 | | | | Bank Deficiency Claim. | | | | |
| Patriot Bank 7500 San Felipe Suite 125 Houston, TX 77063 | | - | | | | | X | 55,405.00 |

Sheet no. __9__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          226,797.80

B6F (Official Form 6F) (12/07) - Cont.

In re     Desert Capital REIT, Inc.                                              ,         Case No.    11-16624-LBR
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Paul Beffort 320 N 2050 W Koa Provo, UT 84601 | - | | | Stock Redemption - status as creditor disputed. | | | X | 28,140.00 |
| Account No. x-xxxx-xxx5827  Republic Services 770 E. Sahara Avenue Las Vegas, NV 89104 | - | | | Trash Removal | | | | Unknown |
| Account No.  Robert A Fraser 3939 W Windmills Blvd #1113 Chandler, AZ 85226 | - | | | Stock Redemption - status as creditor disputed. | | | X | 100,000.00 |
| Account No.  Robert D and Wanda L Peebly TTEES 29431 Zeller Ave. San Antonio, FL 33576 | - | | | Stock Redemption - status as creditor disputed. | | | X | 6,000.00 |
| Account No.  Robert H. Doten Doten Family Trust 1600 Marshall Circle #365 Dupont, WA 98327 | - | | | Stock Redemption - status as creditor disputed. | | | X | 50,000.00 |

Sheet no.  10   of  14   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

184,140.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                   ,    Case No.    11-16624-LBR
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Robert J & Doris Reilly Trust DTD 10/2/85 2694 San Martin Ct Las Vegas, NV 89121 | | - | | | | | X | 100,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Robert K McKenzie Successor TTEE 323 West 2300 South Bountiful, UT 84010-7641 | | - | | | | | X | 69,187.67 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Robert L and Marilyn A Joyce 3056 Silent Wind Way Henderson, NV 89052 | | - | | | | | X | 35,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Robert L Joyce IRA 3056 Silent Wind Way Henderson, NV 89052 | | - | | | | | X | 78,000.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Roy Poss IRA 1S660 Verdun Drive Winfield, IL 60190 | | - | | | | | X | 20,006.67 |

Sheet no. __11__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          302,194.34

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                                                            ,        Case No.    11-16624-LBR
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx3294 | | | | Stock Redemption - status as creditor disputed. | | | | |
| RR Donnelley Financial 191 Market Center Blvd. Dallas, TX 75207 | | - | | | | | | 355.00 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Sandee Super John E. Larsen Jr. Beneficiary 6847 S. 3270 W West Jordan, UT 84084 | | | | | | | X | 12,939.03 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Simon Seikaly 7137 S 2220 E Salt Lake City, UT 84121 | | - | | | | | X | 45,000.00 |
| Account No. | | | | Expense reimbursement | | | | |
| Stacy M. Riffe 436 S. Gilpin St. Denver, CO 80209 | | - | | | | | | 905.31 |
| Account No. | | | | Stock Redemption - status as creditor disputed. | | | | |
| Stephen M Obleness 1435 Falling Leaf Ln Las Vegas, NV 89142 | | - | | | | | X | 25,305.22 |

Sheet no. _12_ of _14_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                84,504.56

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Stock Redemption - status as creditor disputed. | | | | |
| Steve Sheldon 55339 Big River Bend, OR 97707 | - | | | | | | | X | 75,000.00 |
| Account No. Desert Capital Stat Trust I | | | | | Loan | | | | |
| Taberna Preferred Funding VI Taberna Capital Management 2929 Arch Street 17th Floor Philadelphia, PA 19104 | - | | | | | | | | 25,000,000.00 |
| Account No. Desert Capital Stat Trust I | | | | | Loan | | | | |
| Taberna Preferred Funding VIII TP Management, LLC 1345 Avenue of the Americas 46th Floor New York, NY 10105 | - | | | | | | | | 5,000,000.00 |
| Account No. | | | | | Stock Redemption - status as creditor disputed. | | | | |
| Teresa Verdugo 726 Hacienda St Anaheim, CA 92804 | - | | | | | | | X | 50,000.00 |
| Account No. | | | | | Expense reimbursement | | | | |
| Todd Parriott 1291 W. Galleria Drive, Suite 220 Las Vegas, NV 89104 | - | | | | | | | | 57.89 |

Sheet no. __13__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,125,057.89

B6F (Official Form 6F) (12/07) - Cont.

In re    Desert Capital REIT, Inc.                          ,    Case No.    11-16624-LBR
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Board Compensation | | | | |
| Tom Gustafson 25885 169th Street Spirit Lake, IA 51360 | - | | | | | | 5,000.00 |
| Account No. | | | Deficiency Claim. | | | | |
| Warm Jones LLC 1291 W. Galleria Drive, Suite 220 Las Vegas, NV 89104 | - | | | X | X | X | 4,731,125.00 |
| Account No. | | | Stock Redemption - status as creditor disputed. | | | | |
| Wymore Revocable Living Trust 211 N Pageant St Anaheim, CA 92807 | - | | | | | X | 10,000.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __14__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,746,125.00 |
| | Total (Report on Summary of Schedules) | 40,215,570.93 |

B6G (Official Form 6G) (12/07)

.

In re    Desert Capital REIT, Inc.                                    ,    Case No. ___11-16624-LBR___
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CM Capital Services, LLC<br>1291 Galleria Drive, Suite 200<br>Henderson, NV 89014 | Loan Servicing Agreement |
| DCR Galleria LLC<br>1291 Galleria Drive<br>Henderson, NV 89014 | Month-to-Month Lease - Office Building |
| Sandstone Equity Investors, LLC<br>as succeeded by CM Group, LLC<br>1290 Galleria Drive, Suite 220<br>Henderson, NV 89014 | Advisory Services Agreement |

    0
___  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    Desert Capital REIT, Inc.                                                    Case No.    11-16624-LBR
                                                     ,
                                   Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DCR Galleria LLC<br>1291 Galleria Drive<br>Henderson, NV | Bank of Nevada Guaranty<br>2700 W. Sahara Ave.<br>Las Vegas, NV 89102 |
| Desert Capital TRS, Inc.<br>1291 W. Galleria Dr.<br>Suite 200<br>Henderson, NV 89014 | Bank of Nevada Guaranty<br>2700 W. Sahara Ave.<br>Las Vegas, NV 89102 |

0
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### District of Nevada

In re   Desert Capital REIT, Inc.                                             Case No.   11-16624-LBR
                                         Debtor(s)                            Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___27___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  July 7, 2011                        Signature   /s/ David M. Bagley
                                                       David M. Bagley
                                                       President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### District of Nevada

In re    Desert Capital REIT, Inc.             Case No.    11-16624-LBR

                                       Debtor(s)        Chapter    11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $159,700.00 | 2011 YTD: |
| $541,970.00 | 2010: |
| $2,779,000.00 | 2009: |

---

### 2. Income other than from employment or operation of business

None


State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                 SOURCE

### 3. Payments to creditors


None

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Exhibit SFA3(b) | | $1,379,818.34 | $0.00 |

None

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Exhibit SFA3(c) | | $1,961,357.24 | $0.00 |

---

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Janice Thomas v. CM Securities LLC, Todd Parriott, CM Capital, Desert Capital #HHDCV095033527S | Promissory Note | Superior Court Judicial District of Hartford, CT | Pending |
| Second James, Inc., et al v. Todd Parriott, et al #A540232 | Dispute over Desert Capital TRS, Inc. acquiring all units of CM Capital | District Court of Clark County, Nevada, Dept XI | Pending |
| CM Capital Services, LLC LA-3825 | SEC Investigation | | Pending |
| Taberna Preferred Funding VI, Ltd. v. Desert Capital REIT, Inc. 11-CV1159 | Dispute over non-payment of debt | United States District Court for the Southern District of New York | Pending |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Phase One Technologies, LLC and Alpine Environmental Technologies Corporation v. Consolidated Mortgage L.L.C. d/b/a CM Capital Services, L.L.C., Desert Capita REIT, Inc., Hayden Almeda, L.L.C., Todd B. Parriott, Pual Huygens, et al 2009-16312 | Failure to pay for environmental remediation work performed | District Court of the 133rd Judicial District of Harris County, TX | Pending |

None

  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None

  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None

  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None

  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

**8. Losses**

None


List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Heller Draper Hayden Patrick & Horn, LLC 650 Poydras St. Suite 2500 New Orleans, LA 70130 | 04/15/2011 | $75,000.00 Retainer |
| Locke, Lord, Bissell & Liddell, LLP 2200 Ross Ave., Suite 200 Dallas, TX 75201 | | Unknown |
| Gordon Silver 3960 Howard Hughes Pkwy 9th Floor Las Vegas, NV 89169 | 05/27/2011 | $50,000.00 Retainer |

---

**10. Other transfers**

None


a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None


List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

### 12. Safe deposit boxes


None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person


None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor


None

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses


None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

6

None ☒  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18 . Nature, location and name of business

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| See Attached Exhibit SFA 18a | | | | |

None ☐  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| See Attached Exhibit SFA 18b | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Stacy M. Riffe | 06/2008 - present |
| 1291 W. Galleria Drive | |
| Suite 200 | |
| Henderson, NV 89014 | |

7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Securities & Exchange Commission | Annual filing |
| 175 W. Jackson Blvd. | |
| Suite 900 | |
| Chicago, IL 60604-2615 | |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Hancock, Askew & Co., LLP | PO Box 2486 | 2009, 2010 |
| | Savannah, GA 31402 | |

None ☒  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                                ADDRESS

None ☒  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                 DATE ISSUED

---

### 20. Inventories

None ☒  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☒  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Todd Parriott | CEO, President, Chairman and | |
| 1291 W. Galleria Drive, Suite 220 | Director | |
| Las Vegas, NV 89104 | | |
| Stacy M. Riffe | Chief Financial Officer and | |
| 436 S. Gilpin St. | Director | |
| Denver, CO 80209 | | |
| Thomas Gustafson | Director | |
| 25885 169th Street | | |
| Spirit Lake, IA 51360 | | |
| James L. George | Director | |
| P.O. Box 508 | | |
| Le Mars, IA 51031 | | |

8

**22 . Former partners, officers, directors and shareholders**

None ☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| Charles W. Wolcott<br>10 Marilane Street<br>Houston, TX 77007-7046 | Board Member | 02/09/2011 |
| Robert M. Beville<br>1374 Marshfield Rd.<br>Las Vegas, NV 89135 | Board Member | 05/07/2010 |
| Steve Dawson<br>6109 Mecca St.<br>Odessa, TX 79762 | Board Member | 05/07/2010 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| Desert Capital REIT, Inc. | 20-0495883 |

**25. Pension Funds.**

None ☒

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __July 7, 2011__                    Signature   /s/ David M. Bagley
                                                     David M. Bagley
                                                     President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Desert Capital REIT, Inc.**                                        SFA #3b

**Statement of Financial Affairs (SOFA)**
**3b - 90 Day Distributions (note: includes payments under $5,475.00**
**3. Payments to creditors**

| Creditor Name | | Address | City | State | Zip Code | Payment Date | Amount |
|---|---|---|---|---|---|---|---|
| ACS SECURITIES SERVICES, INC. | | P.O. Box 201322 | Dallas | TX | 75320 | 02/04/11 | $    1,748.76 |
| ACS SECURITIES SERVICES, INC. | | P.O. Box 201322 | Dallas | TX | 75320 | 02/23/11 | $    4,690.49 |
| ACS SECURITIES SERVICES, INC. | | P.O. Box 201322 | Dallas | TX | 75320 | 03/13/11 | $    2,008.81 |
| ACS SECURITIES SERVICES, INC. | | P.O. Box 201322 | Dallas | TX | 75320 | 04/13/11 | $    1,793.40 |
| **ACS SECURITIES SERVICES, INC.** | **TOTAL** | | | | | | **$   10,241.46** |
| Andrews Kurth | | 600 Travis St # 2200 | Houston | TX | 77002 | 02/22/11 | $   50,000.00 |
| **Andrews Kurth** | **TOTAL** | | | | | | **$   50,000.00** |
| BOWNE OF DALLAS | | 1931 Market Center Blvd, Suite 111 | Dallas | TX | 75207 | 02/23/11 | $      370.00 |
| **BOWNE OF DALLAS** | **TOTAL** | | | | | | **$      370.00** |
| BRADLEY R. HELSTEN P.C. | | 2725 E. Parleys Way, Suite 120 | Salt Lake City | UT | 84109 | 02/04/11 | $      245.00 |
| BRADLEY R. HELSTEN P.C. | | 2725 E. Parleys Way, Suite 120 | Salt Lake City | UT | 84109 | 03/03/11 | $      756.50 |
| **BRADLEY R. HELSTEN P.C.** | **TOTAL** | | | | | | **$    1,001.50** |
| CENTURYLINK | | PO Box 4300 | Carol Stream | IL | 60197 | 02/04/11 | $        3.80 |
| CENTURYLINK | | PO Box 4300 | Carol Stream | IL | 60197 | 03/03/11 | $        3.80 |
| CENTURYLINK | | PO Box 4300 | Carol Stream | IL | 60197 | 04/06/11 | $        3.80 |
| CENTURYLINK | | PO Box 4300 | Carol Stream | IL | 60197 | 04/28/11 | $        3.80 |
| **CENTURYLINK** | **TOTAL** | | | | | | **$       15.20** |
| CHARLES W. WOLCOTT | | 10 Marilane Street | Houston | TX | 77007 | 03/14/11 | $    3,000.00 |
| **CHARLES W. WOLCOTT** | **TOTAL** | | | | | | **$    3,000.00** |
| CM GROUP | | 1291 Galleria Dr. | Henderson | NV | 89014 | 02/03/11 | $   50,000.00 |
| CM GROUP | | 1291 W. Galleria Dr. Suite 210 | Henderson | NV | 89014 | 02/09/11 | $  215,000.00 |
| **CM GROUP** | **TOTAL** | | | | | | **$  265,000.00** |
| COLLINS MAY POTENZA BARAN & GILLESPIE PC | | 201 N Central Ave, 22nd Floor | Phoenix | AZ | 85004 | 02/23/11 | $       33.00 |
| **COLLINS MAY POTENZA BARAN & GILLESPIE PC** | **TOTAL** | | | | | | **$       33.00** |
| CRAIG D. BURR | | 8880 W Sunset Rd., #210 | Las Vegas | NV | 89148 | 02/10/11 | $   21,644.08 |
| **CRAIG D. BURR** | **TOTAL** | | | | | | **$   21,644.08** |
| Desert Capital TRS | | 1291 W. Galleria Dr. Suite 200 | Henderson | NV | 89014 | 02/10/11 | $   32,000.00 |
| **Desert Capital TRS Total** | | | | | | | **$   32,000.00** |
| DURHAM JONES & PINEGAR, P.C. | | 10785 W Twain Ave, Suite 200 | Las Vegas | NV | 89135 | 02/23/11 | $    1,442.05 |
| DURHAM JONES & PINEGAR, P.C. | | 10785 W Twain Ave, Suite 200 | Las Vegas | NV | 89135 | 02/23/11 | $      112.50 |
| DURHAM JONES & PINEGAR, P.C. | | 10785 W Twain Ave, Suite 200 | Las Vegas | NV | 89135 | 03/03/11 | $    3,694.58 |
| **DURHAM JONES & PINEGAR, P.C.** | **TOTAL** | | | | | | **$    5,249.13** |
| ENTERGY | | P.O. Box 8104 | Baton Rouge | LA | 70891 | 02/10/11 | $       19.52 |
| **ENTERGY** | **TOTAL** | | | | | | **$       19.52** |
| HANCOCK, ASKEW & CO., LLP | | P.O. Box 2486 | Savannah | GA | 31402 | 02/23/11 | $   45,000.00 |
| HANCOCK, ASKEW & CO., LLP | | P.O. Box 2486 | Savannah | GA | 31402 | 03/23/11 | $   21,177.45 |
| HANCOCK, ASKEW & CO., LLP | | P.O. Box 2486 | Savannah | GA | 31402 | 04/06/11 | $   35,000.00 |
| **HANCOCK, ASKEW & CO., LLP** | **TOTAL** | | | | | | **$  101,177.45** |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN, LLC | | 650 Poydras Street, Suite 2500 | New Orleans | LA | 70130 | 04/08/11 | $   75,000.00 |
| **HELLER, DRAPER, HAYDEN, PATRICK & HORN, LLC** | **TOTAL** | | | | | | **$   75,000.00** |
| JAMES L. GEORGE | | P.O. Box 508 | Lemars | IA | 51031 | 03/09/11 | $    1,517.30 |
| JAMES L. GEORGE | | P.O. Box 508 | Lemars | IA | 51031 | 03/14/11 | $    2,882.60 |
| JAMES L. GEORGE | | P.O. Box 508 | Lemars | IA | 51031 | 03/23/11 | $      114.55 |
| JAMES L. GEORGE | | P.O. Box 508 | Lemars | IA | 51031 | 04/06/11 | $    4,500.00 |
| **JAMES L. GEORGE** | **TOTAL** | | | | | | **$    9,014.45** |
| JIMMERSON HANSEN, P.C. | | 415 South Sixth Street, Suite 100 | Las Vegas | NV | 89101 | 02/23/11 | $      692.00 |
| JIMMERSON HANSEN, P.C. | | 415 South Sixth Street, Suite 100 | Las Vegas | NV | 89101 | 04/28/11 | $      578.50 |
| **JIMMERSON HANSEN, P.C.** | **TOTAL** | | | | | | **$    1,270.50** |
| JULIE YI | | 7760 Palmyra Ave | Las Vegas | NV | 89117 | 03/14/11 | $      297.87 |
| **JULIE YI** | **TOTAL** | | | | | | **$      297.87** |
| LITIGATION SERVICES & TECHNOLOGIES | | 3770 Howard Hughes Parkway, Suite 300 | Las Vegas | NV | 89169 | 04/04/11 | $    2,682.40 |
| **LITIGATION SERVICES & TECHNOLOGIES** | **TOTAL** | | | | | | **$    2,682.40** |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 03/03/11 | $   42,000.34 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 03/03/11 | $   96,812.83 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 03/23/11 | $   74,590.54 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 03/23/11 | $   39,973.75 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 04/01/11 | $   44,262.40 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 04/08/11 | $  144,491.00 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 04/28/11 | $  103,153.18 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 04/28/11 | $   30,331.58 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | | 2200 Ross Ave, Suite 2200 | Dallas | TX | 75201 | 04/28/11 | $    3,506.78 |
| **LOCKE, LORD, BISSELL & LIDDELL, LLP** | **TOTAL** | | | | | | **$  579,122.40** |
| LUCKY LIMOUSINE | | 4195 West Diablo Drive | Las Vegas | NV | 89118 | 03/23/11 | $      158.80 |
| **LUCKY LIMOUSINE** | **TOTAL** | | | | | | **$      158.80** |
| PATRIOT BANK | | 7500 San Felipe, Suite 125 | Houston | TX | 77063 | 02/23/11 | $   28,510.92 |
| PATRIOT BANK | | 7500 San Felipe, Suite 125 | Houston | TX | 77063 | 03/11/11 | $   28,510.92 |
| PATRIOT BANK | | 7500 San Felipe, Suite 125 | Houston | TX | 77063 | 04/28/11 | $   28,510.92 |
| **PATRIOT BANK** | **TOTAL** | | | | | | **$   85,532.76** |
| PREMIUM ASSIGNMENT CORPORATION | | 3522 Thomasville Rd., Suite 400 | Tallahassee | FL | 32309 | 02/23/11 | $   55,098.82 |
| PREMIUM ASSIGNMENT CORPORATION | | 3522 Thomasville Rd., Suite 400 | Tallahassee | FL | 32309 | 03/14/11 | $   55,098.82 |
| **PREMIUM ASSIGNMENT CORPORATION** | **TOTAL** | | | | | | **$  110,197.64** |
| REPUBLIC SERVICES | | P.O. Box 78829 | Phoenix | AZ | 85062 | 02/23/11 | $    1,208.41 |

***Desert Capital REIT, Inc.***                                          SFA #3b

**Statement of Financial Affairs (SOFA)**
**3b - 90 Day Distributions (note: includes payments under $5,475.00**

**3. Payments to creditors**

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| **REPUBLIC SERVICES** | **TOTAL** | | | | | $ | **1,208.41** |
| SHEA & CARLYON, LTD. | | 701 Bridger Avenue, Suite 850 | Las Vegas | NV | 89101 | 03/03/11 | $ | 75.00 |
| **SHEA & CARLYON, LTD.** | **TOTAL** | | | | | $ | **75.00** |
| STACY M. RIFFE | | 436 S Gilpin St | Denver | CO | 80209 | 04/06/11 | $ | 1,350.36 |
| **STACY M. RIFFE** | **TOTAL** | | | | | $ | **1,350.36** |
| STATE OF CALIFORNIA | | P.O. Box 942857 | Sacramento | CA | 94257 | 02/10/11 | $ | 60.67 |
| **STATE OF CALIFORNIA** | **TOTAL** | | | | | $ | **60.67** |
| TOM GUSTAFSON | | 25885 169th Street | Spirit Lake | IA | 51360 | 03/09/11 | $ | 1,000.00 |
| TOM GUSTAFSON | | 25885 169th Street | Spirit Lake | IA | 51360 | 03/14/11 | $ | 3,609.37 |
| TOM GUSTAFSON | | 25885 169th Street | Spirit Lake | IA | 51360 | 03/14/11 | $ | 92.07 |
| TOM GUSTAFSON | | 25885 169th Street | Spirit Lake | IA | 51360 | 03/14/11 | $ | 3,517.30 |
| TOM GUSTAFSON | | 25885 169th Street | Spirit Lake | IA | 51360 | 04/06/11 | $ | 5,000.00 |
| **TOM GUSTAFSON** | **TOTAL** | | | | | $ | **13,218.74** |
| WARREN COLE | | 3904 Ruskin St. | Houston | TX | 77005 | 04/08/11 | $ | 10,877.00 |
| **WARREN COLE** | **TOTAL** | | | | | $ | **10,877.00** |
| **Grand Total** | | | | | | $ | **1,379,818.34** |

*Desert Capital REIT, LLC. - SOFAs and Schedules*

**Statement of Financial Affairs (SOFA)**
**3c - Insider Payments**
**3C. Payments to creditors**

| Creditor Name | | Address | City | State | Zip Code | Payment Date | Amount |
|---|---|---|---|---|---|---|---|
| CHARLES W. WOLCOTT | | 10 Marilane Street | Houston | TX | 77007 | 05/07/10 | $ 4,000.00 |
| CHARLES W. WOLCOTT | | see above | | | | 05/07/10 | $ - |
| CHARLES W. WOLCOTT | | see above | | | | 05/07/10 | $ 3,000.00 |
| CHARLES W. WOLCOTT | | see above | | | | 07/02/10 | $ 5,000.00 |
| CHARLES W. WOLCOTT | | see above | | | | 08/04/10 | $ 2,000.00 |
| CHARLES W. WOLCOTT | | see above | | | | 10/22/10 | $ 2,500.00 |
| CHARLES W. WOLCOTT | | see above | | | | 11/05/10 | $ 500.00 |
| CHARLES W. WOLCOTT | | see above | | | | 01/13/11 | 3,750.00 |
| CHARLES W. WOLCOTT | | see above | | | | 03/14/11 | 0.00 |
| CHARLES W. WOLCOTT | | see above | | | | 03/14/11 | 3,000.00 |
| **CHARLES W. WOLCOTT** | **TOTAL** | | | | | | **23,750.00** |
| CM CAPITAL SERVICES | | 1291 W. Galleria Dr. Suite 210 | Henderson | NV | 89014 | 05/14/10 | $ 9,296.33 |
| CM CAPITAL SERVICES | | see above | | | | 05/20/10 | $ 683.72 |
| CM CAPITAL SERVICES | | see above | | | | 06/08/10 | $ 8,735.94 |
| CM CAPITAL SERVICES | | see above | | | | 06/10/10 | $ 108,365.91 |
| CM CAPITAL SERVICES | | see above | | | | 06/11/10 | $ 816.68 |
| CM CAPITAL SERVICES | | see above | | | | 06/11/10 | $ 36.26 |
| CM CAPITAL SERVICES | | see comment | | | | 06/30/10 | $ 20,000.00 |
| CM CAPITAL SERVICES | | see above | | | | 06/30/10 | $ 111,300.00 |
| CM CAPITAL SERVICES | | | | | | | |
| | | see comment | | | | 07/02/10 | $ 90,065.00 |
| CM CAPITAL SERVICES | | see above | | | | 07/26/10 | $ 53,000.00 |
| CM CAPITAL SERVICES | | see above | | | | 07/26/10 | $ 2,519.45 |
| CM CAPITAL SERVICES | | see comment | | | | 07/29/10 | $ 10,000.00 |
| CM CAPITAL SERVICES | | see above | | | | 08/05/10 | $ 32,000.00 |
| CM CAPITAL SERVICES | | see above | | | | 08/25/10 | $ 103,417.54 |
| CM CAPITAL SERVICES | | see above | | | | 09/14/10 | $ 10,000.00 |
| CM CAPITAL SERVICES | | see above | | | | 09/21/10 | $ 3,259.88 |
| CM CAPITAL SERVICES | | see above | | | | 10/04/10 | $ 22,815.98 |
| CM CAPITAL SERVICES | | see above | | | | 11/09/10 | $ 28,825.41 |
| CM CAPITAL SERVICES | | see above | | | | 12/02/10 | $ 6,640.43 |
| CM CAPITAL SERVICES | | see above | | | | 12/15/10 | $ 135,371.80 |
| **CM CAPITAL SERVICES** | **TOTAL** | | | | | | **$ 757,150.33** |
| CM GROUP | | 1291 W. Galleria Dr. Suite 210 | Henderson | NV | 89014 | 05/20/10 | $ 40,000.00 |
| CM GROUP | | see above | | | | 05/27/10 | $ 25,000.00 |
| CM GROUP | | see above | | | | 06/08/10 | $ - |
| CM GROUP | | see above | | | | 06/08/10 | $ 14,000.00 |
| CM GROUP | | see above | | | | 06/08/10 | $ 14,000.00 |
| CM GROUP | | see above | | | | 06/24/10 | $ 25,000.00 |
| CM GROUP | | | | | | | |
| | | see comment | | | | 07/15/10 | $ 20,000.00 |
| CM GROUP | | | | | | | |
| | | see comment | | | | 07/23/10 | $ 30,000.00 |
| CM GROUP | | see above | | | | 08/03/10 | $ 20,000.00 |
| CM GROUP | | see above | | | | 08/11/10 | $ 135,000.00 |
| CM GROUP | | see above | | | | 08/11/10 | $ 1,889.40 |
| CM GROUP | | see above | | | | 09/01/10 | $ 15,000.00 |
| CM GROUP | | see above | | | | 09/03/10 | $ 15,000.00 |
| CM GROUP | | see above | | | | 09/15/10 | $ 10,000.00 |
| CM GROUP | | see above | | | | 09/21/10 | $ 26,704.58 |
| CM GROUP | | see above | | | | 09/21/10 | $ 1,616.57 |
| CM GROUP | | see above | | | | 09/21/10 | $ 3,328.14 |
| CM GROUP | | see above | | | | 10/05/10 | $ 35,000.00 |
| CM GROUP | | see above | | | | 10/06/10 | $ 16,300.00 |
| CM GROUP | | see above | | | | 10/15/10 | $ 20,831.32 |
| CM GROUP | | see above | | | | 11/19/10 | $ 15,000.00 |
| CM GROUP | | see above | | | | 12/02/10 | $ 35,000.00 |
| CM GROUP | | see above | | | | 12/15/10 | $ 70,000.00 |
| CM GROUP | | see above | | | | 12/15/10 | $ 1,158.57 |
| CM GROUP | | see above | | | | 01/06/11 | $ 35,000.00 |

*Desert Capital REIT, LLC. - SOFAs and Schedules*

**Statement of Financial Affairs (SOFA)**
**3c - Insider Payments**
**3C. Payments to creditors**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CM GROUP | | see above | | | | 01/14/11 | | 5,000.00 |
| CM GROUP | | see above | | | | 02/03/11 | | 50,000.00 |
| CM GROUP | | | | | | | | |
| | | see comment | | | | 02/09/11 | | 215,000.00 |
| **CM GROUP** | **TOTAL** | | | | | | | **894,828.58** |
| Desert Capital TRS | | 1291 W. Galleria Dr. Suite 200 | Henderson | NV | 89014 | 05/13/10 | $ | 12,000.00 |
| Desert Capital TRS | | see above | | | | 05/14/10 | $ | 2,500.00 |
| Desert Capital TRS | | see above | | | | 05/20/10 | $ | 8,700.00 |
| Desert Capital TRS | | see above | | | | 05/26/10 | $ | 7,000.00 |
| Desert Capital TRS | | see above | | | | 06/03/10 | $ | 129.41 |
| Desert Capital TRS | | see above | | | | 06/04/10 | $ | 48,000.00 |
| Desert Capital TRS | | see above | | | | 08/25/10 | $ | 18,000.00 |
| Desert Capital TRS | | see above | | | | 09/10/10 | $ | 40,000.00 |
| Desert Capital TRS | | see above | | | | 11/18/10 | $ | 6,000.00 |
| Desert Capital TRS | | see above | | | | 01/14/11 | | 30,000.00 |
| Desert Capital TRS | | see above | | | | 01/25/11 | | 3,000.00 |
| Desert Capital TRS | | see above | | | | 02/10/11 | | 32,000.00 |
| **Desert Capital TRS** | **TOTAL** | | | | | | | **207,329.41** |
| JAMES L. GEORGE | | P.O. Box 508 | Lemars | IA | 51031 | 05/07/10 | $ | 4,073.43 |
| JAMES L. GEORGE | | see above | | | | 07/02/10 | $ | 4,500.00 |
| JAMES L. GEORGE | | see above | | | | 08/04/10 | $ | 4,000.00 |
| JAMES L. GEORGE | | see above | | | | 08/11/10 | $ | 604.90 |
| JAMES L. GEORGE | | see above | | | | 10/22/10 | $ | 4,500.00 |
| JAMES L. GEORGE | | see above | | | | 11/05/10 | $ | 1,816.90 |
| JAMES L. GEORGE | | see above | | | | 01/13/11 | | 4,500.00 |
| JAMES L. GEORGE | | see above | | | | 03/09/11 | | 1,517.30 |
| JAMES L. GEORGE | | see above | | | | 03/14/11 | | 2,882.60 |
| JAMES L. GEORGE | | see above | | | | 03/23/11 | | 114.55 |
| JAMES L. GEORGE | | see above | | | | 04/06/11 | | 4,500.00 |
| **JAMES L. GEORGE** | **TOTAL** | | | | | | | **33,009.68** |
| ROBERT BEVILLE | | 1374 Marshfield Rd | Las Vegas | NV | 89135 | 04/30/10 | $ | 2,500.00 |
| ROBERT BEVILLE | | see above | | | | 05/07/10 | $ | 4,000.00 |
| **ROBERT BEVILLE** | **TOTAL** | | | | | | $ | **6,500.00** |
| STACY M. RIFFE | | see above | | | | 04/06/11 | | 1,350.36 |
| **STACY M. RIFFE** | **TOTAL** | | | | | | | **1,350.36** |
| TOM GUSTAFSON | | 25885 169th Street | Spirit Lake | IA | 51360 | 05/07/10 | $ | 4,000.00 |
| TOM GUSTAFSON | | see above | | | | 07/02/10 | $ | 3,750.00 |
| TOM GUSTAFSON | | see above | | | | 08/04/10 | $ | 4,000.00 |
| TOM GUSTAFSON | | see above | | | | 10/22/10 | $ | 6,250.00 |
| TOM GUSTAFSON | | see above | | | | 11/05/10 | $ | 1,220.14 |
| TOM GUSTAFSON | | see above | | | | 01/13/11 | | 5,000.00 |
| TOM GUSTAFSON | | see above | | | | 03/09/11 | | 1,000.00 |
| TOM GUSTAFSON | | see above | | | | 03/14/11 | | 0.00 |
| TOM GUSTAFSON | | see above | | | | 03/14/11 | | 0.00 |
| TOM GUSTAFSON | | see above | | | | 03/14/11 | | 3,609.37 |
| TOM GUSTAFSON | | see above | | | | 03/14/11 | | 92.07 |
| TOM GUSTAFSON | | see above | | | | 03/14/11 | | 3,517.30 |
| TOM GUSTAFSON | | see above | | | | 04/06/11 | | 5,000.00 |
| **TOM GUSTAFSON** | **TOTAL** | | | | | | | **37,438.88** |
| **Grand Total** | | | | | | | | **1,961,357.24** |

Desert Capital REIT, Inc.                                   Exhibit SFA #18a
Ownership as of June 30, 2011

| List of Subsidiaries | State of Incorporation | | Desert Capital Ownership % |
|---|---|---|---|
| Desert Capital TRS, Inc.   (owns no real property directly) | Delaware | 20-2015664 | 100% |
| Desert Capital TRS Statutory Trust   (owns no real property) | Delaware | None | 100% |
| Mountain Hill 2217, LLC   (owns property in Las Vegas, NV) | Nevada | 27-0275424 | 100% |
| Hualapai Trop, LLC   (owns property in Las Vegas, NV) | Nevada | 27-0364768 | 100% |
| CM JV Properties 1-338, LLC   (owns property in Las Vegas, NV) | Nevada | 27-1530209 | 100% |
| CM Macfarland, 1-542 LLC   (owns property in Las Vegas, NV) | Nevada | 27-4245029 | 100% |
| CM Reed Almeda 1-3062, LLC   (owns property in Houston, TX) | Nevada | 27-1432320 | 100% |
| CM Eaglesgate 2-243, LLC | Nevada | 27-1744295 | 100% |
| CM Windermere 1-256, LLC | Nevada | 27-4244791 | 100% |
| CM Midbar 1-3078, LLC* | Nevada | 27-1369083 | 76.44% |
| Hayden Maggie, LLC* | Nevada | 26-4060714 | 85.70% |
| CM PV Land 1-545, LLC* | Nevada | 27-1530337 | 64.40% |
| CM Elsinore 1-421, LLC | Nevada | 27-1369121 | 47.76% |
| CM Corinthian Hills 2-66, LLC | Nevada | 27-4244908 | 100.00% |
| Hayden Ranch, LLC | Nevada | 26-3079383 | 27.85% |
| Laughlin Land, LLC | Nevada | 26-4086558 | 12.39% |
| CM Procyon 1-614, LLC | Nevada | 27-1527509 | 10.41% |
| Hayden Maggie I, LLC | Nevada | 27-0600569 | 7.29% |
| CM Midbar 1-459, LLC | Nevada | 27-1369048 | 12.00% |
| SW Commercial 3068, LLC | Nevada | 27-0275722 | 1.83% |
| Medical Suites D, LLC | Nevada | 27-0241747 | 0.32% |

Desert Capital REIT, Inc.                                    Exhibit SFA #18b
Ownership as of June 30, 2011

| List of Subsidiaries | State of Incorporation | | Desert Capital Ownership % |
|---|---|---|---|
| Mountain Hill 2217, LLC   (owns property in Las Vegas, NV) | Nevada | 27-0275424 | 100% |
| Hualapai Trop, LLC   (owns property in Las Vegas, NV) | Nevada | 27-0364768 | 100% |
| CM JV Properties 1-338, LLC   (owns property in Las Vegas, NV) | Nevada | 27-1530209 | 100% |
| CM Macfarland, 1-542 LLC   (owns property in Las Vegas, NV) | Nevada | 27-4245029 | 100% |
| CM Reed Almeda 1-3062, LLC   (owns property in Houston, TX) | Nevada | 27-1432320 | 100% |
| CM Eaglesgate 2-243, LLC | Nevada | 27-1744295 | 100% |
| CM Windermere 1-256, LLC | Nevada | 27-4244791 | 100% |
| CM Midbar 1-3078, LLC* | Nevada | 27-1369083 | 76.44% |
| Hayden Maggie, LLC* | Nevada | 26-4060714 | 85.70% |
| CM PV Land 1-545, LLC* | Nevada | 27-1530337 | 64.40% |
| CM Elsinore 1-421, LLC | Nevada | 27-1369121 | 47.76% |
| CM Corinthian Hills 2-66, LLC | Nevada | 27-4244908 | 100.00% |
| Hayden Ranch, LLC | Nevada | 26-3079383 | 27.85% |
| Laughlin Land, LLC | Nevada | 26-4086558 | 12.39% |
| CM Procyon 1-614, LLC | Nevada | 27-1527509 | 10.41% |
| Hayden Maggie I, LLC | Nevada | 27-0600569 | 7.29% |
| CM Midbar 1-459, LLC | Nevada | 27-1369048 | 12.00% |
| SW Commercial 3068, LLC | Nevada | 27-0275722 | 1.83% |
| Medical Suites D, LLC | Nevada | 27-0241747 | 0.32% |

# United States Bankruptcy Court
### District of Nevada

In re  **DESERT CAPITAL REIT, INC.**

Debtor(s)

Case No.  11-16624-LBR

Chapter  11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept .................................................... $ _____50,000.00

Prior to the filing of this statement I have received .................................. $ _____50,000.00

Balance Due .................................................................................................. $ _____0.00

2.  The source of the compensation paid to me was:
☒ Debtor  ☐ Other (specify):

3.  The source of compensation to be paid to me is:
☒ Debtor  ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  7/7/11

Gerald M. Gordon, Esq. Nevada Bar No. 229
Gordon Silver
3960 Howard Hughes Parkway
Ninth Floor
Las Vegas, NV 89169
(702) 796-5555  Fax: (702) 369-2666

# United States Bankruptcy Court
## District of Nevada

In re   Desert Capital REIT, Inc.                                    Case No.   11-16624-LBR

                                    Debtor(s)                        Chapter   11

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | n/a |
| Prior to the filing of this statement I have received | $ | 75,000.00 |
| Balance Due | $ | n/a |

2.   The source of the compensation paid to me was:

☒ Debtor        ☐ Other (specify):

3.   The source of compensation to be paid to me is:

☒ Debtor        ☐ Other (specify):

4.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   July  7, 2011                          /s/ Douglas S. Draper
                                                Douglas S. Draper  #5073
                                                Heller, Draper, Hayden, Patrick & Horn, L.L.C.
                                                650 Poydras St., Suite 2500
                                                New Orleans, LA 70130
                                                504-299-3300   Fax: 504-299-3399

---

# United States Bankruptcy Court
## District of Nevada

In re    **DESERT CAPITAL REIT, INC.**                                    Case No.    11-16624-LBR

                                                    Debtor(s)                Chapter    **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **DESERT CAPITAL REIT, INC.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

_7/7/11_
Date

_Candace Clark_
Gerald M. Gordon, Esq. Nevada Bar No. 229
Candace C. Clark, Esq. Nevada Bar No. 11539
Signature of Attorney or Litigant
Counsel for    **DESERT CAPITAL REIT, INC.**
**Gordon Silver**
**3960 Howard Hughes Parkway**
**Ninth Floor**
**Las Vegas, NV 89169**
**(702) 796-5555 Fax:(702) 369-2666**

# United States Bankruptcy Court
## District of Nevada

In re   Desert Capital REIT, Inc.                      ,      Case No.   11-16624-LBR

Debtor

Chapter          11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| A ROGER & ORENE K HARDER TTEES<br>817 S SHELLEY LAKE LN<br>SPOKANE VALLEY, WA 99037 | | 6,150.92 | TRUST |
| A. BRUCE WALTER IRA<br>422 N BOWDISH<br>SPOKANE VALLEY, WA 99206- | | 2,356.32 | IRA |
| A. ROGER WELLS<br>297 W. 380 N<br>WILLARD, UT 84340- | | 4,000.00 | INDIVIDUAL |
| A.P. ROBINSON IRA<br>154 GOODMAN ROAD<br>WILLIAMSON, WV 25661- | | 5,333.33 | IRA |
| ABIGAIL TAYLOR ROTH IRA<br>1923 TAPATIO ST SE<br>RIO RANCHO, NM 87124-8874 | | 167.00 | ROTH IRA |
| ADELE E. WILLIAMS<br>921 3RD AVE. SW<br>OELWEIN, IA 50662- | | 801.93 | INDIVIDUAL - TOD |
| ADELE M CAREY-CRIPE<br>302 PRESQUE ISLE BLVD #203<br>ERIE, PA 16505- | | 1,777.41 | INDIVIDUAL - TOD |
| ADELINE BREWER Roth IRA<br>4796 RIVA DE ROMANGA ST<br>LAS VEGAS, NV 89135 | | 522.65 | ROTH IRA |
| AIDA SOULEIMAN IRA<br>6 MOJO COURT<br>NEWPORT BEACH, CA 92663- | | 2,500.00 | IRA |
| ALAN & JEANNE CRISWELL<br>964 GLENEAGLES RD<br>BEAUMONT, CA 92223 | | 1,500.00 | JTWROS |
| ALAN B GESSEL<br>1045 W 4100 S<br>RIVERDALE, UT 84405 | | 608.17 | INDIVIDUAL |

_304_ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re     Desert Capital REIT, Inc. _____,     Case No. ___11-16624-LBR_____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALAN B GESSEL IRA<br>1045 W 4100 S<br>RIVERDALE, UT 84405 | | 2,883.85 | IRA |
| ALAN J. CLARK IRA<br>16300 HOLLYWOOD<br>ROMULUS, MI 48174- | | 177.50 | ROTH IRA |
| ALAN JAY SILVERSTEIN<br>2485 W WIGWAM UNIT 92<br>LAS VEGAS, NV 89123 | | 294.61 | INDIVIDUAL - TOD |
| ALAN L LIGHTNER<br>1882 BLITHFIELD CIRCLE<br>SANDY, UT 84092-3877 | | 959.91 | INDIVIDUAL |
| ALAN L. & BEVERLY A. TERRY TTEES<br>6630 N. TUNNEL ROAD<br>UNIONVILLE, IN 47468- | | 6,700.00 | TRUST |
| ALAN L. LIGHTNER IRA<br>1882 BLITHFIELD CIRCLE<br>SANDY, UT 84092- | | 196.29 | IRA |
| ALAN LEVINE<br>1320 W CHAPALA CT<br>TUCSON, AZ 85704 | | 290.40 | INDIVIDUAL - TOD |
| ALAN LEVINE<br>1320 W CHAPALA CT<br>TUCSON, AZ 85704- | | 1,102.85 | INDIVIDUAL |
| ALAN R & MAXINE SILVER TTEES<br>5486 TOPAZ ST<br>LAS VEGAS, NV 89120 | | 22,000.00 | TRUST |
| ALAN R MIKULS IRA<br>2310 TAFT HIGHWAY<br>BAKERSFIELD, CA 93313 | | 1,000.00 | IRA |
| ALAN W. ROEBER IRA<br>272 HILLSIDE RD.<br>COLGATE, WI 53017- | | 2,903.98 | IRA |
| ALAN WAYNE EISTER<br>1617 HAREWOOD AVE<br>N LAS VEGAS, NV 89030 | | 4,559.15 | INDIVIDUAL - TOD |
| ALBERT & JOYCE CHEHEBAR<br>1407 BROADWAY STE 503<br>NEW YORK, NY 10018 | | 13,333.33 | JTWROS |

Sheet ___1___ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALBERT BALLIET IRA<br>3336 BRADSHAW RD. #335<br>SACRAMENTO, CA 95827- | | 1,823.56 | IRA |
| ALBERT C & GISELA G SCHMID TTEES<br>28711 PASEO MIRALOMA<br>SAN JUAN CAPISTRANO, CA 92675 | | 3,000.00 | TRUST |
| ALBERT C ALVEY IRA<br>1235 EAST 2100 SOUTH<br>BOUNTIFUL, UT 84010 | | 12,357.98 | IRA |
| ALBERT G. REILLY<br>5232 E. GRANDVIEW ROAD<br>SCOTTSDALE, AZ 85254- | | 666.67 | INDIVIDUAL - TOD |
| ALBERT HORN IRA<br>216 MURRAY ROAD<br>INEZ, KY 41224- | | 1,965.39 | IRA |
| ALBERT J BEDNAR IRA<br>9031 NEWCOMBE ST<br>LAS VEGAS, NV 89123 | | 15,333.02 | IRA |
| ALBERT M & EDITH L LEVITT TTEES<br>173 LE ARTA DR<br>HENDERSON, NV 89074 | | 3,500.00 | TRUST |
| ALBERTA MAE MOSHER &<br>826 ASHWOOD DR.<br>HUXLEY, IA 50124- | | 2,028.40 | TENANTS IN COMMON |
| ALENE B LOWRY IRA<br>616 W 175 N<br>LAYTON, UT 84041 | | 3,378.32 | IRA |
| ALEVTENA NIKITINA<br>2636 BLACKWOLF RUN LANE<br>RALEIGH, NC 27604- | | 2,000.00 | INDIVIDUAL - TOD |
| ALEX GROSE IRA<br>42064 SUNFISH CREEK ROAD<br>BEALLSVILLE, OH 43716- | | 556.66 | IRA |
| ALEX P & FRANCES ORDUNO<br>6345 W CONN AVE<br>LAS VEGAS, NV 89141 | | 4,621.26 | JOINT - TOD |
| ALEX P & FRANCES ORDUNO TTEES<br>6345 W CONN AVE<br>LAS VEGAS, NV 89141 | | 10,000.00 | TRUST |

Sheet    2    of    304    continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                    Case No.    11-16624-LBR
                                                                        ,
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEX PEPE & 3516 MAJESTIC SAND AVE NORTH LAS VEGAS, NV 98031- | | 5,818.65 | JTWROS |
| ALEXANDER ASTERIOU 15963 PROMENADE ALLEN PARK, MI 48101- | | 1,027.23 | IRA |
| ALFRED G. REESE LIVING TRUST 111 RITTER RD. STORMVILLE, NY 12582- | | 20,200.00 | TRUST |
| ALICE C PEFFER TTEE 12751 PLAZA DEL RIO UNIT 3215 PEORIA, AZ 85381 | | 1,000.00 | TRUST |
| ALICE CRAFT TTEE 1675 N 10TH E. MOUNTAIN HOME, ID 83647- | | 2,281.48 | TRUST |
| ALICE M. JONGMA IRA 1881 490TH ST. HAWARDEN, IA 51023- | | 333.33 | IRA |
| ALICE MCBRIEN TTEE PO BOX 481 PINEHURST, ID 83850 | | 1,500.00 | TRUST |
| ALICIA ARROYO IRA 2023 FIRESTONE DR. CHANDLER, AZ 85249- | | 569.01 | IRA |
| ALICIA B. SHIFLET IRA 10591 LAMBRUSCA DR. RANCHO CORDOVA, CA 95670- | | 449.76 | IRA |
| ALICIA G WHITESIDES 2427 LAURIE DR. LAS VEGAS, NV 89102-2111 | | 5,861.04 | INDIVIDUAL - TOD |
| ALICIA WHITESIDES CUSTODIAN 2427 LAURIE DR LAS VEGAS, NV 89102-2111 | | 832.63 | UGMA |
| ALISON J EPPS IRA 24165 JAGGER ST LAKE FOREST, CA 92630 | | 1,373.95 | IRA |
| ALLAN & BEVERLY J BAISCH TTEES 43868 PIONEER AVE HEMET, CA 92544 | | 27,000.00 | TRUST |

Sheet    3    of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,          Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALLAN A SCHOENHERR IRA<br>414 BLUEBIRD CANYON RD<br>LAGUNA BEACH, CA 92651 | | 540.00 | IRA |
| ALLAN CATALOS IRA<br>2051 CARMEN ST<br>WEST COVINA, CA 91792 | | 900.00 | IRA |
| ALLAN DORINSON TTEE<br>975 WOODLAND PARKWAY, APT.167<br>SAN MARCOS, CA 92069- | | 3,666.67 | TRUST |
| ALLAN G RICE IRA<br>162 TERRY BLVD<br>SOUTH GLENS FALLS, NY 12803- | | 1,666.67 | IRA |
| ALLAN S PETRIE<br>5415 W HARMON STE 2055<br>LAS VEGAS, NV 89103 | | 4,000.00 | INDIVIDUAL |
| ALLEN & JOANNE LEE TTEES<br>1317 ELLISTON RD<br>LAS VEGAS, NV 89135- | | 1,127.16 | TRUST |
| ALLEN B & LOIS V RAFERT<br>36398 CO RD 51<br>AMHERST, CO 80721 | | 1,389.35 | JTWROS |
| ALLEN EUGENE & SHARON TOPHAM TTEES<br>2342 E 3700 N<br>LAYTON, UT 84040 | | 7,500.00 | TRUST |
| ALLEN H. SCHAPER TTEE<br>1205 CURTIS AVENUE<br>AMES, IA 50010- | | 2,666.67 | TRUST |
| ALLEN J PERRY Roth IRA<br>653 N 840 E<br>OREM, UT 84097 | | 521.95 | ROTH IRA |
| ALLEN J. GLASL IRA<br>N69 W23774 DONNA DR.<br>SUSSEX, WI 53089- | | 1,533.33 | IRA |
| ALLEN W. SCHROEDER<br>P.O BOX 494<br>OKARCHE, OK 73762- | | 1,466.67 | INDIVIDUAL - TOD |
| ALLISON R MORAGNE IRA<br>2160 HOO DOO DR<br>COLORADO SPRINGS, CO 80919 | | 2,424.19 | IRA |

Sheet    4    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALLISON WAGONER & JOHN S KELLEY<br>806 96TH AVE NE,.# B<br>LAKE STEVENS, WA 98258- | | 341.34 | JTWROS |
| ALLYSON R CADWELL TOD<br>136 SYRACUSE WALK<br>LONG BEACH, CA 90803- | | 667.00 | TRANSFER ON DEATH |
| ALMA & LEONARD COHN TTEE<br>13502 W. SKY HAWK DR.<br>SUN CITY WEST, AZ 85375- | | 1,000.00 | TRUST |
| ALONZO & LINDA RICE TTEES<br>924 THISTLEGATE RD<br>OAK PARK, CA 91377 | | 10,004.00 | TRUST |
| ALONZO J. CANN JR.<br>3355 KATHERINE ST.<br>DEARBORN, MI 48124- | | 1,333.33 | IRA |
| ALTON E. HAVENS IRA<br>22 THOMAS AVENUE<br>HUDSON FALLS, NY 12839- | | 2,000.00 | IRA |
| ALVA DELAO IRA<br>12880 VIA MOURA<br>SAN DIEGO, CA 92128- | | 4,671.76 | IRA |
| ALVIN E KIMBREL<br>PO BOX 18479<br>SPOKANE, WA 99208 | | 2,000.00 | INDIVIDUAL - TOD |
| ALVIN E. GILLOGLY IRA<br>16539 SPRUCE STREET<br>FOUNTAIN VALLEY, CA 92708- | | 2,136.09 | IRA |
| ALVIN J. VER MEER ROTH IRA<br>1241 200TH ST.<br>LEIGHTON, IA 50143- | | 333.33 | ROTH IRA |
| ALVIN J. VERMEER &<br>1241 200TH ST.<br>LEIGHTON, IA 50143- | | 666.67 | JTWROS |
| ALVIN JAY BRODY<br>3415 ROCHELLE COURT<br>LAS VEGAS, NV 89121- | | 6,550.00 | INDIVIDUAL |
| ALVIN M FULKERSON TTEE<br>1254 SANDRA CIRCLE<br>SALT LAKE CITY, UT 84121 | | 1,000.00 | TRUST |

Sheet    5    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.    ,    Case No.   11-16624-LBR

                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALVIN SMITH & 59537 KITTLE WASHINGTON, MI 48094-2427 | | 1,333.33 | JTWROS |
| AMBER CAPLETTE & SHIRLEY HUGHEY 608 PERSEUS KILLEEN, CA 76542- | | 295.27 | JTWROS |
| AMELIA GOMEZ IRA 9715 PAPER MOON WAY BAKERSFIELD, CA 93312 | | 1,000.00 | IRA |
| AMELIA GOMEZ TTEE 9715 PAPER MOON WAY BAKERSFIELD, CA 93312 | | 1,500.00 | TRUST |
| AMINA SARWAR HENSON IRA 7851 HARP TREE STREET LAS VEGAS, NV 89139- | | 2,033.03 | IRA |
| AMORAH KELLY 3256 VIA MARIA #17 LA JOLLA, CA 92037- | | 537.80 | TRUST |
| AMOS LESLIE IRA 816 EMMA ROAD EMMA, KY 41653- | | 1,420.92 | IRA |
| ANDREA BEDNAR 174 GREENWICH VILLAGE AVE LAS VEGAS, NV 89123- | | 7,108.00 | INDIVIDUAL - TOD |
| ANDREA BEDNAR SIMPLE IRA 9220 MILLIKAN AVE LAS VEGAS, NV 89148 | | 1,074.69 | SIMPLE IRA |
| ANDREA J FACTOR 3863 HUMBOLDT DR HUNTINGTON BEACH, CA 92649- | | 250.00 | INDIVIDUAL |
| ANDREA LLOYD IRA 221 W MARQUETTE DR MIDVALE, UT 84047 | | 629.21 | IRA |
| ANDREA W STAWITCKE IRA 1081 YORKTOWN DR SUNNYVALE, CA 94087- | | 5,267.62 | IRA |
| ANDREAS VERZILLI IRA 1293 SILVER KNOLL AVE LAS VEGAS, NV 89123 | | 10,000.00 | IRA |

Sheet  6  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
| --- | --- | --- | --- |
| ANDREAS VERZILLI, A MARRIED PERSON<br>1293 SILVER KNOLL AVE<br>LAS VEGAS, NV 89123 | | 80,000.00 | INDIVIDUAL - TOD |
| ANDREW & HEATHER KITCHEN<br>P.O. BOX 803<br>LEHI, UT 84043- | | 790.68 | JOINT - TOD |
| ANDREW A. SHALAUROV<br>125 HIDDEN ROCK CT.<br>CARY, NC 27513- | | 212.66 | INDIVIDUAL - TOD |
| ANDREW BANDSTRA IRA<br>660 RONWOOD DRIVE<br>DES MOINES, IA 50312- | | 2,600.00 | IRA |
| ANDREW MONTY LAPICA<br>2945 S EL CAMINO RD<br>LAS VEGAS, NV 89146 | | 9,005.96 | INDIVIDUAL - TOD |
| ANDREW S & KIMBERLY A POMERANTZ<br>123 S FORMOSA AVE<br>LOS ANGELES, CA 90036-2815 | | 1,016.27 | JOINT - TOD |
| ANDREW S HARTMAN IRA<br>1759 COTTONWOOD DR<br>VISTA, CA 92081 | | 1,504.67 | IRA |
| ANGELA SAVO TTEE<br>19 JASMINE CREEK LANE<br>LAGUNA HILL, CA 92653- | | 6,500.00 | TRUST |
| ANGELA W DREHER<br>2403 NW AWBREY RD<br>BEND, OR 97701 | | 2,000.00 | INDIVIDUAL - TOD |
| ANIL SAREEN<br>32 RIMANI DR<br>MISSION VIEJO, CA 92692 | | 2,000.00 | INDIVIDUAL |
| ANITA & GEORGE SCHICK<br>1394 CARIBBEAN AVE<br>COEUR D'ALENE, ID 83815 | | 500.00 | JTWROS |
| ANITA J WELLS<br>500 N. BUTLER<br>CORYDON, IA 50060- | | 697.14 | ROTH IRA |
| ANITA NEFF<br>6975 CAMINO AMERO<br>SAN DIEGO, CA 92111- | | 775.00 | INDIVIDUAL |

Sheet   7   of   304 continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc. _____,    Case No.   11-16624-LBR   _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANITA T GIBSON<br>2408 GREENS AVENUE<br>HENDERSON, NV 89014 | | 535.65 | INDIVIDUAL - TOD |
| ANN BARLOW IRA<br>2019 S 700 E<br>BOUNTIFUL, UT 84010 | | 5,944.45 | IRA |
| ANN BARLOW ROTH IRA<br>2019 S 700 E<br>BOUNTIFUL, UT 84010 | | 550.46 | ROTH IRA |
| ANN M. HANSON TTEE<br>6928 TANGLEWOOD RD.<br>SAN DIEGO, CA 92111- | | 3,267.20 | TRUST |
| ANN MARIE BURGER<br>20045 WINTER LANE<br>SARATOGA, CA 95070 | | 20,000.00 | INDIVIDUAL |
| ANN MARIE KENITZER<br>3707 VICTORIAN PINES PLACE<br>SAN JOSE, CA 95117- | | 7,260.61 | INDIVIDUAL |
| ANN S PERRY Roth IRA<br>653 N 840 E<br>OREM, UT 84097 | | 521.95 | ROTH IRA |
| ANN SCHELLPFEFFER<br>26912 BAKER PARK PLACE<br>SIOUX FALLS, SD 57108 | | 6,000.00 | INDIVIDUAL - TOD |
| ANN W.S. DEYOUNG<br>853 WEYMOUTH TERRACE<br>HAMPTON, VA 23666- | | 8,000.00 | INDIVIDUAL |
| ANN YANNANTUONO<br>10 SOUNDVIEW LOOP<br>SOUTH SALEM, NY 10590- | | 3,000.00 | INDIVIDUAL - TOD |
| ANNA BRANCACCIO<br>5530 EVALINE ST<br>LAS VEGAS, NV 89120 | | 40,047.83 | INDIVIDUAL - TOD |
| ANNA BRANCACCIO CUST<br>5530 EVALINE<br>LAS VEGAS, NV 89120 | | 3,175.16 | UGMA |
| ANNA BRANCACCIO CUST<br>5530 EVALINE<br>LAS VEGAS, NV 89120 | | 3,175.16 | UGMA |

Sheet   8   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                              ,      Case No.      11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANNA ENEBOE FOSTER TTEE<br>P.O. BOX 147<br>ESTELLINE, SD 57234- | | 2,095.90 | TRUST |
| ANNA HOWERZYL TTEE<br>6650 79TH AVE. N<br>PINELLAS PARK, FL 33781- | | 2,333.33 | TRUST |
| ANNA J DYLAG LLC<br>9417 CHURCHILL DOWNS DR<br>LAS VEGAS, NV 89117 | | 68,000.00 | LLC |
| ANNA RIEDNER<br>20482 GERALD CLIFF DR. NE<br>INDIANOLA, WA 98342- | | 5,000.00 | INDIVIDUAL - TOD |
| ANNA RUTH YOUNG<br>1805 30TH STREET<br>BEDFORD, IN 47421- | | 666.67 | INDIVIDUAL |
| ANNA-MARIE ASAY IRA<br>632 HOLIDAY DR<br>BRIGHAM CITY, UT 84302 | | 1,000.00 | IRA |
| ANNE BLANCHE BRADLEY<br>158 BILLIKEN COURT<br>MT. WASHINGTON, KY 40047- | | 733.33 | INDIVIDUAL |
| ANNE DONOHOE<br>10433 CR 136<br>LIVE OAK, FL 32060- | | 880.49 | INDIVIDUAL |
| ANNE MARIE WILSON IRA<br>9811 W CHARLESTON BLVD, Ste 2-230<br>LAS VEGAS, NV 89117 | | 697.84 | IRA |
| ANNE S RODGERS<br>PO BOX 153<br>RANCHO SANTA FE, CA 92067-0153 | | 12,500.00 | INDIVIDUAL |
| ANNE S RODGERS IRA<br>PO BOX 153<br>RANCHO SANTA FE, CA 92067-0153 | | 3,896.43 | IRA |
| ANNE SIELER TTEE<br>1833 PRICHARD AVE<br>HENDERSON, NV 89052-6967 | | 12,535.49 | TRUST |
| ANNE TUCCI IRA<br>15445 HORACE ST, # 94<br>MISSION HILLS, CA 91345- | | 1,697.19 | IRA |

Sheet   9   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                   ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANNELIESE MCCARTY TTEE<br>1301 GOPHER CANYON ROAD<br>VISTA, CA 92084 | | 4,000.00 | TRUST |
| ANNELIESSE E. BERG ROTH IRA<br>11907 E. 60TH TER.<br>KANSAS CITY, MO 64133- | | 666.67 | ROTH IRA |
| ANNIE GUILIANO<br>24 GENTILLY LACE AVE<br>HENDERSON, NV 89002- | | 2,539.98 | INDIVIDUAL |
| ANNSCHELL FAMILY LTD PARTNERSHIP LLP<br>26912 BAKER PARK PLACE<br>SIOUX FALLS, SD 57108 | | 10,000.00 | PARTNERSHIP |
| ANTHONE LUEKENGA<br>2500 W ORCHARD AVE<br>NAMPA, ID 83301 | | 1,032.79 | INDIVIDUAL |
| ANTHONY & BELINDA G SCOTT<br>7812 SILVER PLATEAU AVE<br>LAS VEGAS, NV 89128 | | 290.84 | JOINT - TOD |
| ANTHONY & NICOLINA DE LUCA<br>1573 NABAL ROAD<br>LA HABRA HEIGHTS, CA 90631 | | 100,000.00 | JTWROS |
| ANTHONY C. FABER IRA<br>1030 WOODMOOR DR.<br>BOUNTIFUL, UT 84010- | | 1,708.87 | IRA |
| ANTHONY F & CHRISTINE ARNONE TTEES<br>5405 ALABASTER CT<br>LAS VEGAS, NV 89149 | | 1,806.92 | TRUST |
| ANTHONY F & ELIZABETH A MANTERNACH TTEES<br>804 4TH AVE. SW<br>CASCADE, IA 52033- | | 5,000.00 | TRUST |
| ANTHONY L & MYONG K CHRISTIAN TTEES<br>9030 W SAHARA #233<br>LAS VEGAS, NV 89117 | | 850.00 | TRUST |
| ANTHONY W & ANNE R SOTTILE TTEES<br>709 BRENTWOOD DRIVE<br>TAHLEQUAH, OK 74464- | | 5,232.00 | TRUST |
| ANTOINETTE P. STACHOWIAK IRA<br>4723 W. NORWICH AVE<br>MILWAUKEE, WI 53220-2716 | | 311.56 | IRA |

Sheet    10    of    304   continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc. _____,      Case No.    11-16624-LBR    _____
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANTOINETTE THOMAS<br>2574 MALABAR AVE<br>LAS VEGAS, NV 89121 | | 3,200.00 | INDIVIDUAL - TOD |
| ANTONE & MILENA RAGO<br>38090 3RD ST<br>FREMONT, CA 94536 | | 3,627.97 | JTWROS |
| APRIL DAWN JOHNSON<br>2808 SOUTHPOINTE RD<br>SOUTH JORDAN, UT 84095 | | 462.98 | INDIVIDUAL - TOD |
| APRIL GERRITY & LUKE F AYOUB<br>425 ANTELOPE WAY<br>LAS VEGAS, NV 89145 | | 1,375.14 | JOINT - TOD |
| ARCHIE S HAWES<br>1007 S ROCHESTER<br>MESA, AZ 85206- | | 333.33 | INDIVIDUAL - TOD |
| ARIEL M. O'REILLY<br>647 N. EISENHOWER ST.<br>MOSCOW, ID 83843- | | 3,333.33 | INDIVIDUAL - TOD |
| ARJ MANAGEMENT INC<br>1291 GALLERIA DR, #210<br>HENDERSON, NV 89014 | | 55,599.24 | TRUST |
| ARLAN J. MOSS IRA<br>3172 320TH STREET<br>HULL, IA 51239- | | 400.00 | IRA |
| ARLATA CLOUD TTEE<br>738 CYNTHIA CT<br>WATSONVILLE, CA 95076- | | 2,533.33 | TRUST |
| ARLENE J. CAPELUTO IRA<br>3302 HANDY RD.<br>TAMPA, FL 33618- | | 705.38 | IRA |
| ARLENE LUEHRS IRA<br>8360 SW 84TH LOOP<br>OCALA, FL 34481- | | 666.67 | IRA |
| ARLENE M LIMBOCKER TTEE<br>700 N STONEMAN AVE<br>ALHAMBRA, CA 91801-1408 | | 10,000.00 | TRUST |
| ARLIN E TWEDT<br>809 E 62ND ST<br>SIOUX FALLS, SD 57108 | | 800.00 | INDIVIDUAL - TOD |

Sheet    11    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                            ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARLINE J MORGAN TTEE<br>7010 SNAP DRAGON DR<br>CARLSBAD, CA 92009 | | 5,000.00 | TRUST |
| ARLINE MORGAN<br>7010 SNAP DRAGON DR<br>CARLSBAD, CA 92009 | | 7,000.00 | INDIVIDUAL |
| ARLO D. & DELORES A. HELBERG TTEES<br>1910 EAST CIRCLE DRIVE<br>CHOCTAW, OK 73020- | | 1,666.67 | TRUST |
| ARMANDO MUNS CORP PENSION PLAN<br>CALLE 8 G7 TINTILLO GARDENS<br>GUAYNABO PUERTO RICO, PR 00966-1612 | | 3,624.96 | PENSION PLAN |
| ARMOND N. MILLER TTEES<br>702 E. 15TH ST. S<br>NEWTON, IA 50208- | | 1,333.33 | TRUST |
| ARNOLD KOPELLE IRA<br>3101 KINGS WAY DR<br>LAS VEGAS, NV 89102 | | 5,500.00 | IRA |
| ARTHUR & AGNES & DENNIS CAMPO TTEES<br>PO BOX 316<br>FRUITLAND, ID 83619 | | 5,000.00 | TRUST |
| ARTHUR & BETH BERGQUIST TTEES<br>1350 CALLE COLNETT<br>SAN MARCOS, CA 92069- | | 2,713.07 | TRUST |
| ARTHUR & CLEMENTINA WEBSTER<br>7032 PARTRIDGE PL<br>CARLSBAD, CA 92011 | | 4,166.67 | JTWROS |
| ARTHUR & CLEMENTINA WEBSTER TTEES<br>7032 PARTRIDGE PL<br>CARLSBAD, CA 92011- | | 2,500.00 | TRUST |
| ARTHUR & SARAH HALPERT TTEES<br>7904 AMETHYST LAKE POINT<br>LAKE WORTH, FL 33467 | | 5,500.00 | TRUST |
| ARTHUR ARROYO ROTH IRA<br>2023 E FIRESTINE DRIVE<br>CHANDLER, AZ 85249- | | 5,364.35 | ROTH IRA |
| ARTHUR C LINNEMEYER<br>39228 WARM SPRINGS DR<br>PALM DESERT, CA 92260 | | 3,000.00 | INDIVIDUAL - TOD |

Sheet    12    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.    ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARTHUR E & VIOLET L SCHNEIDER<br>1305 W 2ND ST<br>REDFIELD, SD 57469 | | 333.33 | JTWROS |
| ARTHUR G CRANDON IRA<br>3093 YATES AVENUE<br>GILMAN, IA 50106- | | 1,266.67 | IRA |
| ARTHUR HARDIE TOD<br>702 S. MERIDIAN, #869<br>APACHE JUNCTION, AZ 85220- | | 1,074.48 | INDIVIDUAL - TOD |
| ARTHUR J. HAMM &<br>8301 SAGRAMORE RD.<br>ROSEDALE, MD 21237- | | 6,667.00 | JTWROS |
| ARTHUR P. MOTT IRA<br>7610 WISTFUL VISTA DR. #203<br>WEST DES MOINES, IA 50266- | | 1,000.00 | IRA |
| ARTHUR SHORR<br>4710 DESERET DR<br>WOODLAND HILLS, CA 91364- | | 666.67 | INDIVIDUAL - TOD |
| ARTHUR W & DIANE E DELIS TTEES<br>4999 SUNNINGDALE ST<br>BANNING, CA 92220 | | 4,000.00 | TRUST |
| ARTHUR W. & ELLEN M. DIXON TTEES<br>2315 DAVIS COURT<br>SEBRING, FL 33870- | | 4,000.00 | TRUST |
| ARVELLA BEATON<br>254 WEST 925 NORTH<br>BOUNTIFUL, UT 84010 | | 10,000.00 | INDIVIDUAL - TOD |
| ARVILLA B GEORGE<br>2008 S 1200 E<br>BOUNTIFUL, UT 84000 | | 2,895.86 | INDIVIDUAL - TOD |
| ASHLEY E & ELLEN ROSS<br>214  E SHELBOURNE AVE<br>LAS VEGAS, NV 89123 | | 331.03 | JOINT - TOD |
| ATR GROUP INC DEF BEN PENSION PLAN<br>C/O G MICHAEL WHITESIDES<br>2427 LAURIE DR<br>LAS VEGAS, NV 89102 | | 21,821.61 | PENSION PLAN |

Sheet  13  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                          ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AUBREY KING IRA<br>2408 GREENS AVE<br>HENDERSON, NV 89014 | | 3,748.52 | IRA |
| AUBREY L & CHERYL L KING<br>2408 GREENS AVENUE<br>HENDERSON, NV 89014 | | 1,746.56 | JOINT - TOD |
| AUDREY A KIECKER<br>15880 N THREE FORKS RD<br>HAUSER, ID 83854 | | 4,366.75 | INDIVIDUAL |
| AUDREY UNWIN IRA<br>315 N FRIED<br>OAKLAND, NE 68045- | | 1,825.96 | IRA |
| B ROBERT MEEHAN TTEE<br>4040 NW 25TH STREET<br>REDMOND, OR 97756- | | 3,049.72 | TRUST |
| B. PAULETTE CRANE TTEE<br>1420 S DEACON ST<br>DETROIT, MI 48217- | | 1,817.01 | TRUST |
| BAILEY TRUST<br>7068 HORIZON WAY<br>PRESCOTT VALLEY, AZ 86314 | | 666.67 | TRUST |
| BARBARA A HASKINS IRA<br>1233 GRANT ST<br>LONGMONT, CO 80501-3709 | | 5,000.00 | IRA |
| BARBARA A. RILEY IRA<br>205 SE JACKSON<br>GREENFIELD, IA 50849- | | 426.67 | IRA |
| BARBARA E EUBANK<br>3900 S LISANNE AVE<br>SIOUX FALLS, SD 57103 | | 581.68 | INDIVIDUAL - TOD |
| BARBARA FOWLER<br>1407 6TH ST. SW<br>MINOT, ND 58701- | | 1,390.50 | INDIVIDUAL - TOD |
| BARBARA GUYETT MARKS TTEE<br>232 W AVENIDA DE LAS FLORES<br>THOUSAND OAKS, CA 91360-1803 | | 33,333.33 | TRUST |
| BARBARA I DAVID<br>5168 DON RODOLFO DR<br>CARLSBAD, CA 92010- | | 48.00 | INDIVIDUAL |

Sheet    14    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARBARA I DAVID IRA<br>5168 DON RODOLFO DR<br>CARLSBAD, CA 92010 | | 3,502.00 | IRA |
| BARBARA J ABTS TTEE<br>19045 WILDWOOD CIRCLE<br>TRABUCO CANYON, CA 92679 | | 2,500.00 | TRUST |
| BARBARA J CAMRAS<br>10461 WILKINS AVE<br>LOS ANGELES, CA 90024 | | 500.00 | INDIVIDUAL |
| BARBARA J PATAI SEP IRA<br>7969 S VINCENNES WAY<br>CENTENNIAL, CO 80112 | | 2,500.00 | SEP IRA |
| BARBARA J RUSSELL IRA<br>54 ROSS ROAD<br>SANDPOINT, ID 83864 | | 219.41 | IRA |
| BARBARA J SERAPION CUST<br>318 CHIMNEY SWEEP CIR<br>PEACHTREE CITY, GA 30693-3304 | | 1,163.37 | UGMA |
| BARBARA J SERAPION CUSTODIAN<br>318 CHIMNEY SWEEP CIR<br>PEACHTREE CITY, GA 30269-3304 | | 1,163.37 | UGMA |
| BARBARA J. DENNEY TTEE<br>RT 73 BOX 366<br>FREDERICK, PA 19435- | | 1,666.67 | TRUST |
| BARBARA J. LORD<br>13973 SARASOTA<br>REDFORD, MI 48239- | | 733.91 | INDIVIDUAL - TOD |
| BARBARA JEAN FINLEY TTEE<br>1325 E TORINO AVE<br>LAS VEGAS, NV 89123 | | 6,751.00 | TRUST |
| BARBARA JEAN SERAPION<br>318 CHIMMEY SWEEP CIR<br>PEACHTREE CITY, GA 30269-3304 | | 11,633.86 | INDIVIDUAL - TOD |
| BARBARA K. THORSHEIM TTEE<br>6854 NW 57TH<br>JOHNSTON, IA 50131- | | 1,133.33 | TRUST |
| BARBARA L BOWEN<br>2655 NEBRASKA AVE, #206<br>PALM HARBOR, FL 34684- | | 725.65 | INDIVIDUAL |

Sheet __15__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                           ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARBARA L BOWEN IRA<br>2655 NEBRASKA AVE, #206<br>PALM HARBOR, FL 34684- | | 2,665.76 | IRA |
| BARBARA L CHRISTENSEN<br>705 ANTLER DR<br>MT ZION, IL 62549- | | 1,662.44 | INDIVIDUAL |
| BARBARA L NELSON IRA<br>10232 S 360 E<br>SANDY, UT 84070 | | 1,344.51 | IRA |
| BARBARA L NELSON IRA<br>10232 S 360 E<br>SANDY, UT 84070 | | 1,917.17 | IRA |
| BARBARA L WHITESIDES<br>2427 LAURIE DR<br>LAS VEGAS, NV 89102 | | 1,045.98 | INDIVIDUAL |
| BARBARA MAY IRA<br>9125 NORTH Mann Road<br>BLOOMINGTON, IN 47404-9446 | | 3,333.33 | IRA |
| BARBARA MILLETT<br>155 SOUTH 1200 W. #139<br>OREM, UT 84058- | | 2,050.67 | INDIVIDUAL - TOD |
| BARBARA R HAMMAN<br>2908 BIG GREEN LANE<br>LAS VEGAS, NV 89134- | | 31,500.00 | INDIVIDUAL - TOD |
| BARBARA R HAMMAN TTEE<br>2704 LOTUS HILL DR.<br>LAS VEGAS, NV 89134- | | 53,200.00 | TRUST |
| BARBARA SERAPION<br>318 CHIMNEY SWEEP CIR.<br>PEACHTREE CITY, GA 30269-3304 | | 2,559.43 | INDIVIDUAL - TOD |
| BARBARA STIERLI<br>6912 TROPHY LANE<br>NOBLESVILLE, IN 46062- | | 3,859.50 | INDIVIDUAL - TOD |
| BARBARA T. REID<br>7604 LILY TROTTER ST.<br>NORTH LAS VEGAS, NV 89084- | | 4,540.44 | INDIVIDUAL |
| BARBRA MUNTER IRA<br>9107 E. FAIRWAY BLVD.<br>SUN LAKES, AZ 85248- | | 1,276.00 | IRA |

Sheet    16    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR

                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARON RICKMAN IRA<br>19100 CREST AVE APT 21<br>CASTRO VALLEY, CA 94546 | | 5,000.00 | IRA |
| BARRY & RUTH MILLER TTEES<br>101 ALMOND BLOSSOM COURT<br>LOS GATOS, CA 95032 | | 5,972.13 | COMMUNITY PROPERTY |
| BARRY A NAEGELE IRA<br>13 SWAN LANE<br>ALISO VIEJO, CA 92656 | | 750.00 | IRA |
| BARRY E & DIANA SUE BRANDT<br>5855 ALFRED DR<br>LAS VEGAS, NV 89108 | | 10,000.00 | JTWROS |
| BARRY E. STEINHOUSE<br>8042 MARTINGALE LANE<br>LAS VEGAS, NV 89123- | | 11,017.76 | INDIVIDUAL |
| BARRY KELLER<br>1634 LEGEND HILL LN<br>WAUKESHA, WI 53189- | | 1,612.15 | TENANTS IN COMMON |
| BARRY N. LITTLE IRA<br>3779 LONGFORK RD<br>VIRGIE, KY 41572-8935 | | 1,785.45 | IRA |
| BARRY OSLANDER<br>7900 POWDERHAM AVE<br>LAS VEGAS, NV 89117 | | 12,879.86 | INDIVIDUAL |
| BARRY ZEMEL & BARBARA E. ZEMEL TTEES<br>P.O. BOX 47638<br>PHOENIX, AZ 85068- | | 1,311.45 | TRUST |
| BART & SUSAN C WILLIAMS TTEES<br>5430 LARIAT WAY<br>OCEANSIDE, CA 92057 | | 1,000.00 | TRUST |
| BARTON MYRON PERRY TTEE<br>PO BOX 20610<br>CASTRO VALLEY, CA 94546 | | 2,500.00 | TRUST |
| BASIL & RUTH JUDSON<br>28333 VALLEY BLVD #1011<br>SUN CITY, CA 92586-2407 | | 500.00 | TRUST |
| BEA BROWN<br>260 PICKERELL<br>BOISE, ID 83706 | | 1,000.00 | INDIVIDUAL - TOD |

Sheet    17    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BEATRICE BRODY TTEE<br>3415 ROCHELLE CT<br>LAS VEGAS, NV 89121- | | 450.00 | TRUST |
| BEATRICE COHEN<br>10 CECIL COURT<br>MELVILLE, NY 11747- | | 1,666.67 | TRANSFER ON DEATH |
| BEATRICE CORAPCI SEP IRA<br>2006 IVY HILL LN<br>ORANGE, CA 92867 | | 3,143.81 | SEP IRA |
| BEATRICE F. BALDWIN TTEE<br>92 E. 300 S.<br>KAYSVILLE, UT 84037- | | 5,000.00 | TRUST |
| BECCI A BRIDGE IRA<br>7397 S 3200 W<br>WEST JORDAN, UT 84084 | | 1,216.08 | IRA |
| BECKY L WHIPPLE IRA<br>8066 SOUTH COOLIDGE<br>MIDVALE, UT 84047 | | 2,750.00 | IRA |
| BEE B. MARTIN IRA<br>13550 DEL MONTE DR. #103-B<br>SEAL BEACH, CA 90740- | | 653.33 | IRA |
| BEN GAMBINO<br>PO BOX 900334<br>SANDY, UT 84090 | | 5,486.72 | INDIVIDUAL |
| BEN LEWIS<br>7102 NORTH 43RD AVENUE #222<br>GLENDALE, AZ 85301-2916 | | 629.34 | INDIVIDUAL - TOD |
| BENEDICT E & ROSELYN N URBAN TTEES<br>2691 EVERGREEN OAKS DR<br>HENDERSON, NV 89052-7060 | | 7,500.00 | TRUST |
| BENEDICT T GAMBINO<br>PO BOX 900334<br>SANDY, UT 84090 | | 3,731.71 | INDIVIDUAL - TOD |
| BENIGNA RIZO IRA<br>2432 WEST 25TH ST. RD.<br>GREELEY, CO 80634- | | 2,733.33 | IRA |
| BENJAMIN A NIELSEN Roth IRA<br>14938 SE STANHOPE RD<br>CLACKAMAS, OR 97015 | | 386.17 | ROTH IRA |

Sheet   18   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                        ,    Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BENJAMIN ARELLANO<br>364 NORTH WHISMAN ROAD #B<br>MT VIEW, CA 94043-3957 | | 579.58 | INDIVIDUAL |
| BENJAMIN BOOTH & BECCI BRIDGE<br>751 W BENTON, Ste #8<br>IOWA CITY, IA 52246- | | 993.66 | JTWROS |
| BENJAMIN P SERAPION<br>318 CHIMNEY SWEEP CIR<br>PEACHTREE CITY, GA 30269-3304 | | 1,396.06 | INDIVIDUAL - TOD |
| BENJAMIN VANDERZWAAG &<br>906 BURR OAKS DR<br>WEST DES MOINES, IA 50266- | | 3,333.33 | JTWROS |
| BERESFORD BANCORPORATION INC<br>600 MAIN ST<br>BRITTON, SD 57430 | | 10,000.00 | TRUST |
| BERNARD BOTTFELD TTEE<br>8150 CANTO<br>LAS VEGAS, NV 89147-5613 | | 2,500.00 | TRUST |
| BERNARD D. VAN ROEKEL IRA<br>15407 OAKWOOD DR.<br>URBANDALE, IA 50323- | | 1,333.33 | IRA |
| BERNIE LOWE<br>1502 EAST ALLEN<br>WYNNEWOOD, OK 73098-1026 | | 2,000.00 | JTWROS |
| BESSIE & VICENTE ARELLANO<br>364 NORTH WHISMAN ROAD #B<br>MT VIEW, CA 94043-3957 | | 579.58 | JTWROS |
| BESSIE M. SANDBERG TTEE<br>3915 12TH STREET<br>DES MOINES, IA 50315- | | 3,333.33 | TRUST |
| BETH BAKER<br>2698 WEST 3200 SOUTH<br>REXBURG, ID 83440 | | 1,223.29 | INDIVIDUAL |
| BETH BAKER, GARRICK & MAX FILLMORE TTEES<br>1181 EAST 2050 SOUTH<br>BOUNTIFUL, UT 84010 | | 4,988.43 | TRUST |
| BETH HALL<br>145 DESERT SPRINGS LANE<br>FERNLEY, NV 89408- | | 4,101.33 | INDIVIDUAL - TOD |

Sheet    19    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BETH ROBERTS<br>29402 WHISTLER RD.<br>ATLANTA, IN 46031- | | 762.97 | INDIVIDUAL |
| BETSY JACOBSON TTEE<br>363 PATTY LANE<br>ENCINITAS, CA 92024 | | 3,000.00 | TRUST |
| BETTEJEAN KELLY CUSTODIAN<br>2229 COOLNGREEN WAY<br>ENCINITAS, CA 92024 | | 723.21 | UGMA |
| BETTEJEAN KELLY SEP IRA<br>2229 COOLNGREEN WAY<br>ENCINITAS, CA 92024-1904 | | 1,626.83 | SEP IRA |
| BETTINA M. BUSCH TTEE<br>616 VISCANIO PLACE<br>LAS VEGAS, NV 89138- | | 1,690.00 | TRUST |
| BETTY G STEBBING<br>3697 OAKRIDGE DR<br>BOUNTIFUL, UT 84010 | | 3,453.53 | INDIVIDUAL |
| BETTY H YAMASHITA<br>1030 E 5285 S<br>OGDEN, UT 84403 | | 4,137.26 | INDIVIDUAL |
| BETTY J CALLEN TTEE<br>19515 CENTER STREET<br>CASTRO VALLEY, CA 94546 | | 2,500.00 | TRUST |
| BETTY J MYERS TTEE<br>2244 RICHEY DRIVE<br>LA CANADA, CA 91011 | | 2,000.00 | TRUST |
| BETTY J NOVOTNEY TTEE<br>THE MEADOWS OF SOUTHGATE<br>16201 ALLEN RD NUMBER 201<br>SOUTHGATE, MI 48195 | | 1,466.67 | TRUST |
| BETTY J. PAGANO<br>2562 LEISURE WORLD<br>MESA, AZ 85206- | | 3,334.00 | INDIVIDUAL - TOD |
| BETTY K PEARSON TTEE<br>4121 64TH STREET<br>URBANDALE, IA 50322- | | 2,266.67 | TRUST |

Sheet   20   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BETTY L KIMLER<br>23442 EL TORO RD #W142<br>LAKE FOREST, CA 92630 | | 1,000.00 | INDIVIDUAL |
| BETTY LURENZ<br>P.O BOX 2384<br>BEAVER, UT 84713- | | 2,029.73 | INDIVIDUAL |
| BETTY M. COOPER<br>2904 230TH<br>MARSHALLTOWN, IA 50158- | | 1,666.67 | INDIVIDUAL - TOD |
| BETTY N. ANDERSON TTEE<br>3609 ROLLING LANE CIRCLE<br>MIDWEST CITY, OK 73110- | | 1,666.67 | TRUST |
| BETTY S. WINN TTEE<br>205 BOONE ROAD SPACE #43<br>SALEM, OR 97306- | | 12,143.31 | TRUST |
| BETTY V. PARTRICH TTEE<br>16075 NW CARDER LN.<br>BLOUNTSTOWN, FL 32424- | | 2,163.49 | TRUST |
| BETTY WIDDISON<br>151 W. TELEGRAPH #2<br>WASHINGTON, UT 84780- | | 2,050.67 | INDIVIDUAL - TOD |
| BEVERLY AVES ROTH IRA<br>6897 NW 2ND AVE.<br>DES MOINES, IA 50313- | | 666.67 | ROTH IRA |
| BEVERLY B TODD<br>1326 SOUTH WESTWOOD ROAD<br>BOUNTIFUL, UT 84010 | | 10,840.04 | INDIVIDUAL - TOD |
| BEVERLY BAISCH<br>43868 PIONEER AVE<br>HEMET, CA 92544 | | 2,000.00 | INDIVIDUAL - TOD |
| BEVERLY BANCROFT &<br>8770 GRACILIOR CT<br>ESCONDIDO, CA 92026- | | 1,333.33 | JTWROS |
| BEVERLY D HERTIG TTEE<br>1920 SUNLAND AVE<br>LAS VEGAS, NV 89106 | | 325.29 | TRUST |
| BEVERLY L HALQUIST<br>6055 E DYNAMITE BLVD<br>CAVE CREEK, AZ 85331 | | 6,700.00 | INDIVIDUAL |

Sheet    21    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BEVERLY LARUE<br>429 E SIERRA AVE APT 345<br>SOLANO BEACH, CA 92075 | | 5,823.99 | INDIVIDUAL |
| BEVERLY LARUE IRA<br>429 E SIERRA AVE APT 345<br>SOLANO BEACH, CA 92075 | | 2,329.58 | IRA |
| BEVERLY S. CONTINO IRA<br>P.O BOX 2019<br>HELENDALE, CA 92342- | | 299.41 | IRA |
| BILL CAMPBELL IRA<br>1209 E. EUCLID AVE<br>INDIANOLA, IA 50129- | | 1,333.33 | IRA |
| BILL LAFON IRA<br>P.O. BOX 219<br>7627 US 23 SOUTH<br>ROBINSON CREEK, KY 41560- | | 4,185.49 | IRA |
| BILLIE R & M VIRGINIA KEELER<br>313 MONAHAN DR<br>FORT WALTON BEACH, FL 32547-3239 | | 8,193.40 | JOINT - TOD |
| BILLIE R PARMENTER<br>11071 HURON ST<br>UNIT 1212<br>NORTHGLENN, CO 80234- | | 1,666.67 | INDIVIDUAL |
| BILLY & CAROLYN BOWERS TTEES<br>P.O. BOX 68<br>RUNNELLS, IA 50237- | | 666.67 | JTWROS |
| BILLY J CORLEY TTEE<br>8996 W POTTER DRIVE<br>PEORIA, AZ 85382- | | 185.50 | TRUST |
| BILLY J. FIELDS IRA<br>PO BOX 3202<br>PIKEVILLE, KY 41502- | | 1,325.22 | IRA |
| BILLY STAPLETON IRA<br>1242 EMMA ROAD<br>PRESTONSBURG, KY 41653- | | 1,788.12 | IRA |
| BILLY WILEY<br>1021 E MULBERRY STREET<br>KOKOMO, IN 46901- | | 848.23 | INDIVIDUAL - TOD |

Sheet    22    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BIRCH CARLSON TTEE<br>635 OLD MILL RD<br>PASADENA, CA 91108 | | 11,571.84 | PENSION PLAN |
| BIRGIT F YOUNG TTEE<br>1866 OTTAWA DR<br>LAS VEGAS, NV 89109 | | 265.00 | TRUST |
| BIRGIT F. YOUNG TTEE<br>1866 OTTAWA DRIVE<br>LAS VEGAS, NV 89109- | | 1,735.00 | TRUST |
| BIRGITTA MUELLER<br>125 SOUTH 32ND ST<br>BOULDER, CO 80305 | | 2,556.59 | INDIVIDUAL |
| BLAINE PETERSON<br>4690 BETHANY CT.<br>COLORADO SPRINGS, CO 80918- | | 693.97 | INDIVIDUAL |
| BLAINE PETERSON IRA<br>4690 BETHANY CT.<br>COLORADO SPRINGS, CO 80918- | | 666.67 | IRA |
| BLAIR M. SMITH<br>678 49TH ST<br>DES MOINES, IA 50312- | | 1,020.53 | 401(K) |
| BLAIR M. SMITH ROTH IRA<br>678 49TH ST<br>DES MOINES, IA 50312- | | 169.87 | IRA |
| BLAIRE E SIMPSON TTEE<br>7900 POWDERHAM AVE<br>LAS VEGAS, NV 89117 | | 10,200.30 | TRUST |
| BLAKE J BROWN IRA<br>426 SOUTH DAVIS BLVD<br>BOUNTIFUL, UT 84010- | | 2,824.66 | IRA |
| BLAKE J. PLENDER &<br>503 PROVIDENCE AVE SE<br>ORANGE CITY, IA 51041- | | 706.14 | JOINT - TOD |
| BLANE R & JOYCE BURNINGHAM<br>1405 S 425 W<br>BOUNTIFUL, UT 84010 | | 1,595.90 | JTWROS |
| BLANE S HAWKINS IRA<br>2290 CARDWELL LANE<br>FRANKFORT, KY 40601- | | 1,333.33 | IRA |

Sheet    23    of    304    continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                                    ,     Case No.     11-16624-LBR
                                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BLUE HOUSING CONCEPTS<br>4560 S DECATUR BLVD, Ste 202<br>LAS VEGAS, NV 89103- | | 100,000.00 | TRUST |
| BNC NATIONAL BANK TTEE<br>322 EAST MAIN AVE<br>BISMARCK, ND 58501- | | 759.38 | PROFIT SHARING PLAN |
| BOB PALERMI IRA<br>3526 W WARM SPRINGS RD<br>LAS VEGAS, NV 89118 | | 949.13 | IRA |
| BOB PALERMI Roth IRA<br>3526 W WARM SPRINGS RD<br>LAS VEGAS, NV 89118 | | 3,098.73 | ROTH IRA |
| BOBBIE TRUNK IRA<br>10420 PRAIRIE HILLS CIRCLE<br>SUN CITY, AZ 85351- | | 1,600.87 | IRA |
| BOBBY FOWLER IRA<br>15720 LA HONDA COURT<br>MORGAN HILL, CA 95037-5611 | | 3,333.33 | IRA |
| BONNIE B SHADDOCK TTEE<br>5544 A RAYO DEL SOL<br>LAGUNA WOODS, CA 92653-6967 | | 4,000.00 | TRUST |
| BONNIE CERVENY-QUESNEL TTEE<br>5708 CARL AVE<br>LAS VEGAS, NV 89108 | | 4,684.28 | TRUST |
| BONNIE L POBST TTEE<br>3375 E TOMPKINS AVE #154<br>LAS VEGAS, NV 89121 | | 14,830.00 | TRUST |
| BONNIE L YETZKE SEP IRA<br>12105 RIDEOUT PLACE<br>WHITTIER, CA 90601- | | 2,559.89 | SEP IRA |
| BONNIE L. CRISPIN ROTH IRA<br>835 SE WHITE OAK LANE<br>WAUKEE, IA 50263- | | 240.00 | ROTH IRA |
| BONNIE L. RASMUSSEN CUSTODIAN FBO<br>1611 S. 11TH AVE. E<br>NEWTON, IA 50208- | | 402.61 | UGMA |
| BONNIE LOU BIRCH IRA<br>2109 MONDO LANE<br>INDIAN TRAIL, NC 28079 | | 1,657.70 | IRA |

Sheet   24   of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BONNIE MOULTON IRA<br>7865 NAVAJO PLACE<br>NANJEMOY, MD 20662- | | 2,000.00 | IRA |
| BOXED RESOURCES LP<br>9004 THORNBURY LN<br>LAS VEGAS, NV 89134 | | 19,000.00 | PARTNERSHIP |
| BOYD E & BARBARA L NELSON<br>10232 S 360 E<br>SANDY, UT 84070 | | 720.57 | JOINT - TOD |
| BOYD E NELSON IRA<br>10232 S 360 E<br>SANDY, UT 84070 | | 1,650.00 | IRA |
| BOYD M ADAMS TTEE<br>126 W 1200 N<br>MAPELTON, UT 84664 | | 3,357.71 | TRUST |
| BOYD M DEBENHAM &<br>8928 ALPEN WAY<br>SALT LAKE CITY, UT 84121- | | 138.36 | JOINT - TOD |
| BOYD M DEBENHAM IRA<br>8928 S ALPEN WAY<br>SALT LAKE CITY, UT 84121 | | 13,401.21 | IRA |
| BRAD & CAROLYN S CURTIS<br>875 CALLE VALLARTA<br>SAN CLEMENTE, CA 92673 | | 20,000.00 | JTWROS |
| BRAD D. & BROOKE K. FRAPWELL TTEES<br>2373 LORING ST.<br>SAN DIEGO, CA 92109- | | 719.47 | TRUST |
| BRAD WOODFORD & JIM LENNOX<br>1935 BAHIA WAY<br>LA JOLLA, CA 92037 | | 500.00 | JTWROS |
| BRADLEY T. RUNYON IRA<br>5611 INDIAN WARPATH RD<br>MARYVILLE, TN 37803-0849 | | 4,237.54 | IRA |
| BRANDON & CHERIN CHAMBERS<br>681 STADIUM AVE<br>PROVO, UT 84604 | | 698.61 | JTWROS |
| BRANDON & MARLON L BATES<br>1886 N 50 E<br>CENTERVILLE, UT 84014 | | 1,150.61 | JTWROS |

Sheet   25   of    304   continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                     ,      Case No.    11-16624-LBR
                                               Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRANDON BANHAM Roth IRA<br>532 E SUNSET<br>PROVIDENCE, UT 84332 | | 464.36 | ROTH IRA |
| BRANDON M FERRANTE<br>4324 S CUSTER RD<br>SPOKANE, WA 99223 | | 1,198.25 | INDIVIDUAL - TOD |
| BRAYDEN SLADE CUSTODIAN<br>394 LONGFORK ROAD<br>VIRGIE, KY 41572- | | 228.16 | UGMA |
| BREE H. COOPER IRA<br>14718 HORTON AVE.<br>URBANDALE, IA 50323- | | 666.67 | IRA |
| BRENDA ADLER IRA<br>18017 N. WILLOWBROOK<br>SUN CITY, AZ 85373- | | 620.00 | IRA |
| BRENDA B DEBENHAM IRA<br>8928 S ALPEN WAY<br>SALT LAK CITY, UT 84121 | | 11,885.43 | IRA |
| BRENDA CLOYD<br>2528 DALTON ST<br>AMES, IA 50010- | | 254.54 | INDIVIDUAL |
| BRENDA DIXON-MILLER<br>252 FINESTRA DR<br>HENDERSON, NV 89074 | | 551.07 | INDIVIDUAL - TOD |
| BRENDA DYER<br>22718 CANYON RIDGE PL<br>CASTRO VALLEY, CA 94552 | | 2,516.67 | INDIVIDUAL - TOD |
| BRENDA S GOODWIN<br>655 PEONY DRIVE<br>GRAND JUNCTION, CO 31507- | | 833.33 | INDIVIDUAL |
| BRENDA S KEIGHER<br>4630 DIAMOND DR<br>COLORADO SPRINGS, CO 80918- | | 1,646.80 | IRA |
| BRENDA Y WARD TTEE<br>5005 ABINGTON RIDGE LN<br>FRANKLIN, TN 37067- | | 50,000.00 | TRUST |
| BRENT & MARSHA MORRIS<br>1060 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84102 | | 3,500.00 | JTWROS |

Sheet    26    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.    11-16624-LBR _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRENT A. PLENDER & 604 JUNEAU AVE. SE ORANGE CITY, IA 51041- | | 696.99 | JTWROS |
| BRENT HIPWELL 1095 W 14TH N REXBURG, ID 83440 | | 8,000.00 | INDIVIDUAL |
| BRENT J & CLAUDIA N WATSON TTEES 1263 BEVERLY WAY BOUNTIFUL, UT 84010 | | 5,270.67 | TRUST |
| BRETT A BLAKE IRA 1180 EAST 1900 SOUTH BOUNTIFUL, UT 84010 | | 37,374.26 | IRA |
| BRETT B & APRIL B BOOTH 102 E 1975 N CENTERVILLE, UT 84014 | | 3,633.85 | JTWROS |
| BRIAN & EILEEN COOK 661 N 240 E KAYSVILLE, UT 84037 | | 4,000.00 | JTWROS |
| BRIAN C & GRANT KITAMURA P.O BOX 9 ONTARIO, OR 97914- | | 5,000.00 | JTWROS |
| BRIAN C BROWN & TERESA ADAN-BROWN TTEES 3212 JEFFERSON STREET #297 NAPA, CA 94558-3436 | | 10,000.00 | TRUST |
| BRIAN C HICKEY IRA 45697 SOUTH LAKE DR NOVI, MI 48377 | | 1,116.77 | IRA |
| BRIAN D & ALLISON K ARCHER 9927 IVY PATCH ST LAS VEGAS, NV 89183- | | 8,316.16 | JOINT - TOD |
| BRIAN D MARKHAM 8835 N 52ND PLACE PARADISE VALLEY, AZ 85253 | | 3,140.91 | INDIVIDUAL |
| BRIAN J & EDNA J GREER 2040 PINION SPRINGS DR HENDERSON, NV 89074 | | 31,375.18 | JTWROS |
| BRIAN J & MARNAE L KELLY 1316 BORDERWOOD LN N LAS VEGAS, NV 89031 | | 10,001.00 | JOINT - TOD |

Sheet    27    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRIAN J KELLY CUST<br>1316 BORDERWOOD LANE<br>N LAS VEGAS, NV 89031 | | 309.83 | UGMA |
| BRIAN J KELLY CUST<br>1316 BORDERWOOD LANE<br>N LAS VEGAS, NV 89031 | | 312.21 | UGMA |
| BRIAN J. BISCHEL IRA<br>1403 7TH AVE<br>BLOOMER, WI 54724- | | 1,200.00 | IRA |
| BRIAN L & ALEJANDRA I KINGSTON<br>2218 MASTERS RD<br>CARLSBAD, CA 92008 | | 2,089.62 | JOINT - TOD |
| BRIAN M & SUSAN C ULLRICH<br>3420 ELKE CT<br>MODESTO, CA 95355 | | 299.25 | JOINT - TOD |
| BRIAN M. CAHEY TTEE<br>7382 CALLE CONIFERA<br>CARLSBAD, CA 92009- | | 364.72 | PROFIT SHARING PLAN |
| BRIAN MUNCH<br>8460 HELENA AVE<br>LAS VEGAS, NV 89129- | | 2,755.00 | JTWROS |
| BRIAN Y HORNE CUSTODIAN<br>1382 PHEASANT RIDGE CR<br>BOUNTIFUL, UT 84010- | | 1,301.49 | UGMA |
| BRIAN Y HORNE CUSTODIAN<br>1382 PHEASANT RIDGE CR<br>BOUNTIFUL, UT 84010- | | 1,139.22 | UGMA |
| BRIAN Y HORNE CUSTODIAN<br>1382 PHEASANT RIDGE CR<br>BOUNTIFUL, UT 84010- | | 1,246.57 | UGMA |
| BRIAN Y HORNE CUSTODIAN<br>1382 PHEASANT RIDGE CR<br>BOUNTIFUL, UT 84010- | | 1,520.05 | UGMA |
| BRICKS & MORTAR REAL ESTATE INCOME FUND<br>9465 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212- | | 5,497.88 | PARTNERSHIP |
| BRITNEY LEFFLER<br>3315 E. NUTMEG<br>SALT LAKE CITY, UT 84121- | | 2,000.00 | INDIVIDUAL |

Sheet    28    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                      ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BROOK P & MICHAL D DAVIS<br>3602 EAST MONZA DR<br>SALT LAKE CITY, UT 84109 | | 30,956.51 | JOINT - TOD |
| BROOKE CAMILLE & KATHERINE K NOORDA<br>4509 RANCH FOREMAN RD.<br>N LAS VEGAS, NV 89032- | | 775.60 | JOINT - TOD |
| BROOKE M. WATSON &<br>2767 EVERGREEN OAKS DR.<br>HENDERSON, NV 89052- | | 2,032.46 | JTWROS |
| BRUCE & BARBARA WHITSON TTEES<br>3401 BRIAR RIDGE<br>WEST DES MOINES, IA 50265- | | 1,087.41 | TRUST |
| BRUCE A HALVERSON IRA<br>511 TIMBERLAKE<br>HUXLEY, IA 50124- | | 933.33 | IRA |
| BRUCE A MCCANDLESS TTEE<br>18800 FLORIDA STREET # 248<br>HUNTINGTON BEACH, CA 92648- | | 1,144.16 | TRUST |
| BRUCE BETTRIDGE IRA<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 7,474.20 | IRA |
| BRUCE BETTRIDGE ROTH IRA<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 468.33 | ROTH IRA |
| BRUCE BETTRIDGE SEP IRA<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 985.71 | SEP IRA |
| BRUCE BURTON TTEE<br>14 RIPPLING STREAM<br>IRVINE, CA 92603 | | 3,500.00 | TRUST |
| BRUCE C. FISHER TTEE<br>22 PHEASANT RIDGE PL.<br>HENDERSON, NV 89014- | | 34,360.00 | TRUST |
| BRUCE F CARTER<br>3339 W 8410 S<br>WEST JORDAN, UT 84088 | | 6,000.00 | INDIVIDUAL - TOD |
| BRUCE F CARTER Roth IRA<br>3339 W 8410 S<br>WEST JORDAN, UT 84088 | | 1,084.61 | ROTH IRA |

Sheet    29    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRUCE HUNT & GARY HUNT TTEES<br>2469 SOUTH REDWOOD RD<br>SALT LAKE CITY, UT 84119- | | 600.00 | TRUST |
| BRUCE L & MARGARET A EGGER<br>618 N 6TH AVE<br>STERLING, CO 80751 | | 2,500.00 | JTWROS |
| BRUCE L CLINKENBEARD & ANNE-MARIE BOSCHE<br>32 PASEO ESTRELLAS<br>RCHO STA MARG, CA 92688 | | 1,741.35 | JTWROS |
| BRUCE LITTLE IRA<br>38 REDDOG LANE<br>PIKEVILLE, KY 41501- | | 928.85 | IRA |
| BRUCE PODY<br>41328 240TH ST<br>ARTESIAN, SD 57314 | | 50,000.00 | INDIVIDUAL - TOD |
| BRUCE R WEINSTEIN<br>1015B 21ST STREET<br>SANTA MONICA, CA 90403 | | 1,810.00 | INDIVIDUAL |
| BRUCE VOLLICK IRA<br>3895 N FAIRFAX ROAD<br>PRESCOTT VALLEY, AZ 86314- | | 20,690.63 | IRA |
| BRYAN D JOHNSON IRA<br>4699 GREASY CREEK RD<br>SHELBIANA, KY 41562 | | 497.10 | IRA |
| BRYAN J & PATRICIA A SESSER TTEES<br>1147 HEXEM AVE<br>SANTA ROSA, CA 95404 | | 2,500.00 | TRUST |
| BRYAN L. GOOLSBY<br>2200 ROSS AVE STE 2200<br>DALLAS, TX 75201- | | 16,000.00 | INDIVIDUAL |
| BRYCE TRUMP TTEE<br>718 S. 650 E.<br>CENTERVILLE, UT 84014- | | 2,172.51 | PROFIT SHARING PLAN |
| BUCKLER FAMILY LP<br>1104 PINE ISLAND CT<br>LAS VEGAS, NV 89134 | | 90,146.00 | PARTNERSHIP |
| BUD ALLEN COLEMAN IRA<br>437 ELISHA FORK<br>PIKEVILLE, KY 41501- | | 913.03 | IRA |

Sheet   30   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.    11-16624-LBR _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BUEL & MAXINE DODSON<br>1841 RUNNINGBEAR DR<br>LAS VEGAS, NV 89108 | | 3,000.00 | JOINT - TOD |
| BURCH T & JOAN S PICKETT TTEES<br>17827 N 130TH AVE<br>SUN CITY WEST, AZ 85375 | | 3,500.00 | TRUST |
| BURT F PAUL<br>230 PICKARDY LANE<br>COUNCIL BLUFFS, IA 51503- | | 2,265.90 | INDIVIDUAL |
| BURTON & BEVERLY DONOWITZ<br>3009 BONNIE ROCK DR<br>LAS VEGAS, NV 89134 | | 4,000.00 | JOINT - TOD |
| BURTON MANAGEMENT COMPANY LTD<br>1291 GALLERIA DRIVE STE 210<br>HENDERSON, NV 89014 | | 22,500.00 | TRUST |
| C B REALTY ADVISORS PENSION TRUST<br>11665 AVENA PLACE #102<br>SAN DIEGO, CA 92128 | | 2,000.00 | PENSION PLAN |
| C BRAD & JULIE M HOFFMAN<br>2245 ST PAUL WAY<br>LAS VEGAS, NV 89104 | | 3,127.49 | JOINT - TOD |
| C H & MARTHA L SAUNDERS<br>PO BOX 611<br>PRINEVILLE, OR 97754-0611 | | 6,540.00 | JTWROS |
| C LLOYD & DONNA R WARNER<br>2809 MONTE VISTA DR<br>BOISE, ID 83706 | | 3,000.00 | JOINT - TOD |
| C MELVIN CLAPPSADDLE<br>4411 S LONESOME LN<br>BOISE, ID 83709 | | 1,817.76 | INDIVIDUAL |
| C/FBO MARIANNE P. JOHNS<br>510 MARQUETTE AVENUE M09<br>MINNEAPOLIS, MN 55402- | | 63,475.85 | IRA |
| CALVIN F. MODISETT TTEE<br>1309 N. EVERGREEN RD. #5<br>SPOKANE VALLEY, WA 99216- | | 220.33 | TRUST |
| CALVIN J KUBO IRA<br>5705 MEDIO LUNA AVE<br>BAKERSFIELD, CA 93306-3726 | | 2,500.00 | IRA |

Sheet    31    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR___
                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAMPO OIL COMPANY, INC.<br>PO BOX 316<br>FRUITLAND, ID 83619 | | 10,000.00 | TRUST |
| CANDICE W. NARDINI<br>3500 CAULDER AVE<br>DES MOINES, IA 50321- | | 666.67 | INDIVIDUAL |
| CAREY PARRIOTT SIMPLE IRA<br>322 RICHARD MINE ROAD, Apt S1<br>WHARTON, NJ 07885- | | 3,350.04 | SIMPLE IRA |
| CARL & JOYCE BONGIOVANNI<br>10592 BONCHESTER HILL ST<br>LAS VEGAS, NV 89141 | | 22,100.00 | JOINT - TOD |
| CARL A. NIEHAUS<br>10685 GARDENA COURT<br>CUPERTINO, CA 95014- | | 6,666.66 | INDIVIDUAL |
| CARL B & EDDIE Y KNAUFF TTEES<br>2008 WALNUT AVE<br>LAS VEGAS, NV 89101 | | 30,000.00 | TRUST |
| CARL C. & JOAN C. ZIER TTEES<br>6116 BROOKWATER LANE<br>FT. COLLINS, CO 80528- | | 1,000.00 | TRUST |
| CARL C. & LAURA J. BENNITT JR TTEES<br>4912 N. WILLOW AVE.<br>COVINA, CA 91724- | | 1,000.00 | TRUST |
| CARL E & DIANE E SIMS<br>2825 THURMAN<br>LAS VEGAS, NV 89120 | | 13,210.11 | JOINT - TOD |
| CARL J. HAAN IRA<br>2305 PARK DR.<br>WEST DES MOINES, IA 50265- | | 2,333.33 | IRA |
| CARL SIMS IRA<br>2825 THURMAN AVE<br>LAS VEGAS, NV 89120- | | 30,784.66 | IRA |
| CARL W. VOYLES<br>2648 W. 450 N.<br>HURRICANE, UT 84737- | | 712.80 | INDIVIDUAL - TOD |
| CARLA ANN DANKO<br>4860 TOPAZ ST.<br>LAS VEGAS, NV 89121- | | 550.00 | JOINT - TOD |

Sheet __32__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.                         ,       Case No.   11-16624-LBR

                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| CARLIS JOHNSON IRA<br>18 SCOTTS BOTTOM LEFT<br>VIRGIE, KY 51472- | | 2,663.68 | IRA |
| CARLOS W. NICHOLS<br>2893 EVESHAM AVE.<br>THOUSAND OAKS, CA 91362- | | 9,034.22 | INDIVIDUAL |
| CARLSON & DOLORES R SOUTHWICK<br>8 SOUTH LONE PEAK DR<br>ALPINE, UT 84004- | | 4,800.00 | JOINT - TOD |
| CARMA JEAN & LYNN R CHRISTENSEN<br>643 STAHELI DR<br>WASHINGTON, UT 84780 | | 3,500.00 | JTWROS |
| CARMA JEAN CHRISTENSEN IRA<br>643 STAHELI DR<br>WASHINGTON, UT 84780-2001 | | 700.00 | IRA |
| CAROL & CLYDE HEDIN<br>1605 SUN RIDGE<br>LAS VEGAS, NV 89117 | | 830.00 | JTWROS |
| CAROL A & NORMAN J BENNETT TTEES<br>2876 S 1000 W<br>SYRACUSE, UT 84075 | | 9,252.73 | TRUST |
| CAROL A. TOMLINSON IRA<br>155 KY. OIL VILLAGE<br>BETSY LAYNE, KY 41605- | | 129.79 | IRA |
| CAROL ANN MILLER TTEE<br>8951 LA DONA COURT<br>FOUNTAIN VALLEY, CA 92708- | | 2,000.00 | TRUST |
| CAROL BAKER-BAUER<br>PO BOX 274<br>LOOMIS, CA 95650- | | 530.56 | INDIVIDUAL |
| CAROL E. LERS IRA<br>558 WESTFIELD WAY, UNIT D<br>PEWAWKEE, WI 53072- | | 1,333.33 | IRA |
| CAROL ELLSWORTH IRA<br>3911 S. RIM RD<br>GILBERT, AZ 85297- | | 733.33 | IRA |
| CAROL HALBE Roth IRA<br>7809 FOOTHILL KNOLLS DR<br>PLEASANTON, CA 94588 | | 868.07 | ROTH IRA |

Sheet   33   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                              ,      Case No.      11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAROL J MARCKS IRA<br>2111 N DOVER<br>INDEPENDENCE, MO 64058- | | 1,000.00 | IRA |
| CAROL JEAN PUCKETT TTEE<br>13 HAZELWOOD CT<br>HAZELWOOD, MO 63042- | | 2,666.67 | TRUST |
| CAROL L OGDEN IRA<br>3270 PLATTE RIVER CT<br>RENO, NV 89503- | | 2,107.11 | IRA |
| CAROL LUNDBERG<br>503 TURNSTILE TRACE<br>LOUISVILLE, KY 40223- | | 895.08 | IRA |
| CAROL M SCHLECHTY TTEE<br>302 N SYCAMORE APT 10<br>MESA, AZ 85201-6158 | | 9,000.00 | TRUST |
| CAROL M. DERRY<br>4834 W. 5100 S<br>HOOPER, VT 84315- | | 8,600.00 | INDIVIDUAL |
| CAROL NOEL MONTOYA<br>111 E. ROBINDALE RD.<br>LAS VEGAS, NV 89123- | | 947.24 | INDIVIDUAL - TOD |
| CAROL ROBERTS IRA<br>6287 BAHIA DEL MAR CIR, Apt 211<br>ST PETERSBURG, FL 33715-1065 | | 1,700.00 | IRA |
| CAROL S HAMILTON &<br>P.O. BOX 884<br>PIKEVILLE, KY 41502- | | 691.94 | JTWROS |
| CAROLE A MEYER<br>11720 AUTUMN RIDGE COVE<br>SANDY, UT 84092 | | 6,989.26 | INDIVIDUAL - TOD |
| CAROLE A MEYER IRA<br>11720 AUTUMN RIDGE COVE<br>SANDY, UT 84092 | | 2,656.03 | IRA |
| CAROLE CENTANNI<br>650 S. RANCHO SANTA FE ROAD #340<br>SAN MARCOS, CA 92078- | | 600.00 | INDIVIDUAL |
| CAROLE L. BISHTON IRA<br>3812 ORANGE WAY<br>OCEANSIDE, CA 92057-8309 | | 1,666.67 | IRA |

Sheet   34   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                        Case No.    11-16624-LBR
                                    ,
                               Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAROLINE J EISENACHER<br>121 N MONTEREY<br>ANAHEIM, CA 92801 | | 5,000.00 | INDIVIDUAL |
| CAROLINE J EISENACHER IRA<br>121 N MONTEREY<br>ANAHEIM, CA 92801 | | 642.34 | IRA |
| CAROLYN A. NASON IRA<br>800 WEST WASP AVE<br>RIDGECREST, CA 93555- | | 2,749.46 | IRA |
| CAROLYN BURTCH & MYRON MOE SAPIRO<br>22256 TIARA ST<br>WOODLAND HILLS, CA 91367 | | 7,000.00 | TENANTS IN COMMON |
| CAROLYN J. VER MEER ROTH IRA<br>1241 200TH ST.<br>LEIGHTON, IA 50143- | | 333.33 | ROTH IRA |
| CAROLYN MILANA<br>5395 W 1275 SOUTH<br>CEDAR CITY, UT 84720 | | 12,343.99 | INDIVIDUAL - TOD |
| CAROLYN R HOEHN<br>7014 NW 39TH AVE<br>GAINESVILLE, FL 32606- | | 1,816.22 | INDIVIDUAL - TOD |
| CAROLYN R VINCENT<br>1517 E 3115 S<br>SALT LAKE CITY, UT 84106- | | 1,666.67 | INDIVIDUAL - TOD |
| CARRIE B. COOK<br>5118 MARSHALL ISLAND CT.<br>N. LAS VEGAS, NV 89031- | | 103.25 | INDIVIDUAL - TOD |
| CARRIE COOK IRA<br>5118 MARSHALL ISLAND CT<br>N LAS VEGAS, NV 89031 | | 5,038.86 | IRA |
| CARROL J WHITE-BUETTNER<br>1020 E GRIFFITH AVE<br>LAS VEGAS, NV 89104 | | 1,552.16 | INDIVIDUAL - TOD |
| CARY D GREEN CUST<br>1123 E CHARLAIS DR<br>FRUIT HEIGHTS, UT 84037 | | 750.00 | UGMA |
| CARY D GREEN CUST<br>1123 E CHARLAIS DR<br>FRUIT HEIGHTS, UT 84037 | | 750.00 | UGMA |

Sheet   35   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CARY D GREEN CUST<br>1123 E CHARLAIS DR<br>FRUIT HEIGHTS, UT 84037 | | 750.00 | UGMA |
| CARY D GREEN CUST<br>1123 E CHARLAIS DR<br>FRUIT HEIGHTS, UT 84037 | | 750.00 | UGMA |
| CARYLEE BOYD<br>4460 IKENA PL, #37<br>KALAHEO, HI 96741- | | 1,666.67 | INDIVIDUAL - TOD |
| CARYN LYNN BOLANDER Roth IRA<br>15808 AGATE CREEK DR<br>MONUMENT, CO 80132 | | 430.00 | ROTH IRA |
| CASEY MORGANTHALER<br>PO BOX 215<br>DOLAN SPRINGS, AZ 86441 | | 20,000.00 | INDIVIDUAL - TOD |
| CATHERINE B JOHNSON<br>228 WOODRUN DRIVE<br>RIDGELAND, MS 39157 | | 6,667.00 | INDIVIDUAL |
| CATHERINE F. EISINGER IRA<br>888 CANNON VALLEY DRIVE, Unit 119<br>NORTHFIELD, MN 55057- | | 1,666.67 | IRA |
| CATHERINE G. COOLEY TTEE<br>797 CABER DRIVE<br>LINCOLN, CA 95648- | | 946.49 | TRUST |
| CATHERINE G. TIDD TTEE<br>1 WHITS CT<br>NEWPORT NEWS, VA 23606-1442 | | 5,333.33 | TRUST |
| CATHLEEN C. KINNICK IRA<br>W153 S7177 ROSEWOOD CIRCLE<br>MUSKEGO, WI 53150- | | 333.33 | IRA |
| CATHLEEN L HOLBROOK TTEE<br>892 WEST 2100 SOUTH<br>WOODS CROSS, UT 84087 | | 5,000.00 | TRUST |
| CATHY L. HILLIARD ROTH IRA<br>7702 NW 35TH PLACE<br>GAINESVILLE, FL 32606- | | 626.94 | ROTH IRA |
| CATHY TUCKER<br>13702 E FRANCIS STREET<br>SPOKANE, WA 99217 | | 2,323.30 | 401(K) |

Sheet   36   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CECIL H. DOUGLAS, SR. TTEE<br>1073 RIDGETOP COVE<br>SOUTH JORDAN, UT 84095-8263 | | 11,182.44 | TRUST |
| CECIL JONES<br>12810 385TH AVE<br>ABERDEEN, SD 57401- | | 666.67 | INDIVIDUAL |
| CECIL O. & MURIEL N. JAREN TTEES<br>101 S YUCCA ST, # 112<br>CHANDLER, AZ 85224- | | 2,266.67 | TRUST |
| CECIL VICTOR GRAHAM IRA<br>6797 ZIMMERMAN DR.<br>WENTWORTH, SD 57075- | | 1,333.33 | IRA |
| CECILIA WASZAK TTEE<br>905 EL RANCHO DR<br>SUN CITY CENTER, FL 33573-6213 | | 3,333.33 | TRUST |
| CHAD BRANDIN SERAPION<br>318 CHIMNEY SWEEP CIR<br>PEACHTREE CITY, GA 30269-3304 | | 2,559.43 | INDIVIDUAL - TOD |
| CHANDLER SPEAR<br>P.O. BOX 771300<br>STEAMBOAT SPRINGS, CO 80477- | | 3,333.33 | INDIVIDUAL |
| CHANG Y LEE IRA<br>7628 BELGIAN LION ST<br>LAS VEGAS, NV 89139 | | 677.25 | IRA |
| CHARLENE M. COUFAL<br>1700 W. CERRITOS AVENUE, Unit 278<br>ANAHEIM, CA 92804-6182 | | 1,064.52 | INDIVIDUAL |
| CHARLES A & ROSALINA B FIELD<br>2215 W US HIGHWAY 53, SPC 42<br>RATHDRUM, ID 83858- | | 1,200.00 | JTWROS |
| CHARLES A. BEYER IRA<br>4627 E. EDGEWOOD<br>MESA, AZ 85206- | | 6,174.29 | IRA |
| CHARLES A. BEYER ROTH IRA<br>4627 E. EDGEWOOD<br>MESA, AZ 85206- | | 905.16 | ROTH IRA |
| CHARLES B. GORSLINE &<br>18924 137TH ST.<br>LEON, IA 50144- | | 2,000.00 | JTWROS |

Sheet __37__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES C. & MELANIE J. WILLIAMS TTEES<br>24622 SANTA CLARA AVE<br>DANA POINT, CA 92629- | | 7,466.67 | TRUST |
| CHARLES COLE WILLIAMS<br>24622 SANTA CLARA AVE<br>DANA POINT, CA 92629- | | 12,533.33 | INDIVIDUAL |
| CHARLES CURLEY IRA<br>30860 RANCH CREEK RD<br>VALLEY CENTER, CA 92082- | | 745.51 | IRA |
| CHARLES D. FLOWERS<br>6699 BLUEBIRD TRAIL<br>NASHVILLE, IN 47448- | | 2,000.00 | IRA |
| CHARLES DELAO IRA<br>12880 VIA MOURA<br>SAN DIEGO, CA 92128- | | 4,671.76 | IRA |
| CHARLES E BAUMGARTNER<br>7149 GALEWOOD STREET<br>SAN DIEGO, CA 92120- | | 36.00 | INDIVIDUAL |
| CHARLES E BAUMGARTNER IRA<br>7149 GALEWOOD ST<br>SAN DIEGO, CA 92120 | | 1,634.54 | IRA |
| CHARLES E HAVLIK PSP<br>12939 CRISTALLO PLACE<br>SAN DIEGO, CA 92130 | | 12,881.77 | PROFIT SHARING PLAN |
| CHARLES E. ARNETT TTEE<br>2488 SANDERLING DRIVE<br>PLEASANTON, CA 94566- | | 1,666.67 | TRUST |
| CHARLES E. SMOLDT IRA<br>1092 TAMA ROAD<br>GRUNDY CENTER, IA 50638- | | 1,200.00 | IRA |
| CHARLES E.S. MORRISON IRA<br>81 MIDDLEBROOK ST.<br>HARRISONBURG, VA 22801- | | 882.85 | IRA |
| CHARLES F. & ELIZABETH L. EDMISTON TTEES<br>119 HUTCHINSON RD.<br>ELLISVILLE, MO 63011-2024 | | 700.00 | TRUST |
| CHARLES J . PETERS IRA<br>P O BOX 186<br>BADGER, IA 50516- | | 1,666.67 | IRA |

Sheet __38__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES J HARPER IRA<br>908 DODGE ST<br>HENDERSON, NV 89015 | | 7,490.00 | IRA |
| CHARLES J RUFFINO<br>4609 LA MIRADA DR<br>BAKERSFIELD, CA 93309 | | 2,000.00 | INDIVIDUAL |
| CHARLES J RUFFINO IRA<br>4609 LA MIRADA DR<br>BAKERSFIELD, CA 93309 | | 2,000.00 | IRA |
| CHARLES K. EDMONDS IRA<br>5402 ZEBULON HWY<br>PIKEVILLE, KY 41501- | | 769.22 | IRA |
| CHARLES L & DIANE K DUNN<br>20825 BLUE WATER DR<br>SPIRIT LAKE, IA 51360 | | 250.00 | JOINT - TOD |
| CHARLES L DUNN IRA<br>20825 BLUE WATER DRIVE<br>SPIRIT LAKE, IA 51360 | | 18,194.91 | IRA |
| CHARLES L MUNDY IRA<br>27542 MILL CREEK DRIVE<br>BROWNSTOWN, MI 48183 | | 594.29 | IRA |
| CHARLES R & GLADYS R PIERCE TTEES<br>PO BOX 294<br>SOUTH BEACH, OR 97366 | | 10,000.00 | TRUST |
| CHARLES R WELLS<br>6031 COUNTY ROAD 12<br>EAST MEREDITH, NY 13757- | | 1,666.67 | INDIVIDUAL |
| CHARLES R. VRY TTEE<br>1306 SE. RIO DRIVE<br>ANKENY, IA 50021- | | 2,000.00 | TRUST |
| CHARLES S & PAMELA A LANDIS<br>14451 OXFORD AVE<br>TUSTIN, CA 92780 | | 1,200.00 | JOINT - TOD |
| CHARLES S. DOGGETT TTEE<br>45201 NORTH POINT BLVD APT 330<br>UTICA, MI 48315-5881 | | 3,333.33 | TRUST |
| CHARLES T. GIACOMAZZO IRA<br>16476 W. LIMESTONE DR.<br>SUNRISE, AZ 85374- | | 597.64 | IRA |

Sheet   39   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES W ROUBIK IRA<br>2355 S. 81 ST.<br>WEST ALLIS, WI 53219- | | 1,000.00 | IRA |
| CHARLES W. HURD III IRA<br>4511 TOWER RD.<br>GREENSBORO, NC 27410- | | 10,030.11 | IRA |
| CHARLES W. HUTCHINS<br>3400 S. IRONWOOD #271<br>APACHE JUNCTION, AZ 85220- | | 3,279.25 | INDIVIDUAL |
| CHARLES W. SCHWERS<br>2830 ROSSMERE ST.<br>COLORADO SPRINGS, CO 80919- | | 1,745.44 | INDIVIDUAL - TOD |
| CHARLES W. WOLCOTT<br>10 MARILANE STREET<br>HOUSTON, TX 77007-7046 | | 8,000.00 | INDIVIDUAL |
| CHASE & LAVARNA HOCHSTRASSER TTEES<br>13100 HIGHWAY 55<br>BOISE, ID 83714- | | 7,350.00 | TRUST |
| CHERIE CHRISTENSEN<br>6695 SHADOW COVE<br>LAS VEGAS, NV 89139 | | 2,559.82 | INDIVIDUAL - TOD |
| CHERYL BANANTO<br>2094 BANNERWOOD ST<br>HENDERSON, NV 89044 | | 1,358.52 | INDIVIDUAL - TOD |
| CHERYL T DIXON IRA<br>3529 CANNON RD APT 2B-526<br>OCEANSIDE, CA 92056-4985 | | 344.20 | IRA |
| CHESTER F DEYOUNG<br>4908 E GRANT<br>SIOUX FALLS, SD 57110 | | 291.09 | INDIVIDUAL - TOD |
| CHESTER LARRY STIERLI<br>11055 SOSPIL DR<br>LAS VEGAS, NV 89141 | | 8,859.50 | INDIVIDUAL - TOD |
| CHESTER MUSSELMAN<br>3504 WATERLEAF COURT<br>LOUISVILLE, KY 40207- | | 6,666.67 | INDIVIDUAL |
| CHIN HSIEN WANG TTEE<br>1243 CHANDLER CIR<br>SALT LAKE CITY, UT 84103 | | 5,000.00 | TRUST |

Sheet    40    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRIS & NANCY HALL<br>2826 WINDHAM LOOP<br>BEND, OR 97701-8787 | | 6,156.54 | JTWROS |
| CHRIS CARY RICHELIEU IRA<br>969 E. RIVERS END RD.<br>EAGLE, ID 83616- | | 861.72 | IRA |
| CHRIS D. GARRETT IRA<br>602 GOLF VIEW DRIVE<br>PLEASANTVILLE, IA 50225- | | 1,000.00 | IRA |
| CHRIS J . OTTO &<br>19784 KERSHAW CT.<br>MONUMENT, CO 80132- | | 691.94 | JOINT - TOD |
| CHRIS J NIXON<br>4205 BANNOCK DR<br>WEST VALLEY CITY, UT 84120 | | 4,061.59 | INDIVIDUAL - TOD |
| CHRIS T. OLSEN<br>155 E. 400 N.<br>SMITHFIELD, UT 84335- | | 417.33 | INDIVIDUAL |
| CHRISTIAN & CAROLINE R REGENFUSS<br>1000 EL TERRAZA DRIVE<br>LA HABRA HEIGHTS, CA 90631 | | 3,000.00 | JOINT - TOD |
| CHRISTIAN E. SHINGLETON<br>361 E. 1650 SOUTH<br>BOUNTIFUL, UT 84010- | | 1,698.29 | INDIVIDUAL - TOD |
| CHRISTIAN MATHISEN IRA<br>183 S 100 E<br>HURRICANE, UT 84737 | | 3,189.85 | IRA |
| CHRISTIAN REGENFUSS SEP IRA<br>1100 EL TERRAZA DRIVE<br>LA HABRA HEIGHTS, CA 90631-8607 | | 1,500.00 | SEP IRA |
| CHRISTINA DEBOER<br>2605 WILLOWBROOK #41<br>APTOS, CA 95003- | | 6,666.67 | INDIVIDUAL |
| CHRISTINE A. MCGILLIS IRA<br>4504 70TH PLACE<br>URBANDALE, IA 50322- | | 1,018.73 | IRA |
| CHRISTINE L GOLESH IRA<br>1341 E MILLER AVE<br>SALT LAKE CITY, UT 84106 | | 2,500.00 | IRA |

Sheet   41   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHRISTINE M GECHAS<br>4195 W TORINO AVE<br>LAS VEGAS, NV 89139- | | 239.92 | INDIVIDUAL |
| CHRISTINE M HANSEN<br>PO BOX 22<br>SEAL BEACH, CA 90740 | | 4,974.71 | INDIVIDUAL |
| CHRISTINE M KOVELLE<br>221 BLACKFOOT LANE<br>VENTURA, CA 93001 | | 500.00 | INDIVIDUAL - TOD |
| CHRISTOPHER & CHRISTINE DOLL<br>5513 OXALIS DR W<br>UNIVERSITY PL, WA 98467 | | 683.23 | JOINT - TOD |
| CHRISTOPHER & HEATHER ROBERT<br>14485 CORTE MOREA<br>SAN DIEGO, CA 92129 | | 2,893.58 | COMMUNITY PROPERTY |
| CHRISTOPHER & KAREN LARUE TTEES<br>5671 E. RIO VERDE VISTA DR.<br>TUCSON, AZ 85750- | | 6,886.87 | TRUST |
| CHRISTOPHER & SUSANNA RE<br>27315 WILLOW OAK COURT<br>CANYON COUNTRY, CA 91387- | | 277.08 | JTWROS |
| CHRISTOPHER A. PEDERSON IRA<br>401 ROYALTON DRIVE<br>LAS VEGAS, NV 89144- | | 1,085.78 | IRA |
| CHRISTOPHER J RE IRA<br>27315 WILLOW OAK COURT<br>CANYON COUNTRY, CA 91387- | | 3,098.16 | IRA |
| CHRISTOPHER P. FRANK IRA<br>12322 SUNFLOWER DR.<br>URBANDALE, IA 50323- | | 333.33 | IRA |
| CINDY KELLY<br>1431 DESERT RIDGE AVE<br>N LAS VEGAS, NV 89031 | | 4,431.62 | INDIVIDUAL - TOD |
| CINDY O'DONNELL IRA<br>2909 CORTE CELESTE<br>CARLSBAD, CA 92008- | | 732.12 | IRA |
| CIPRIANA PADILLA TTEE<br>2313 BURNHAM AVE<br>LAS VEGAS, NV 89104-3714 | | 10,000.00 | TRUST |

Sheet    42    of    304    continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CIPRIANA PADILLA TTEE<br>2313 BURNHAM AVE<br>LAS VEGAS, NV 89104-3714 | | 3,236.29 | TRUST |
| CLARENCE C. HETTMAN<br>4612 E. CATALINA AVE<br>MESA, AZ 85206- | | 734.23 | INDIVIDUAL - TOD |
| CLARENCE F & MARGIE LENHART<br>5615 N DRUMHELLER<br>SPOKANE, WA 99205 | | 2,000.00 | JTWROS |
| CLARENCE IRVIN & LOIS ILENE DAVIS TTEES<br>PO BOX 305<br>SAGLE, ID 83860 | | 5,000.00 | TRUST |
| CLARICE YOUNG<br>1104 W. ROADRUNNER DR.<br>ST GEORGE, UT 84770- | | 10,000.00 | INDIVIDUAL - TOD |
| CLAUDE M & MARILYN J DUNGAN TTEES<br>4860 BOUGAINVILLEA DRIVE<br>SPARKS, NV 89436- | | 3,000.00 | TRUST |
| CLAUDETTE VEAZEY IRA<br>3285 FELTON ST.<br>NEWBURY PARK, CA 91320 | | 149.64 | IRA |
| CLAUDIA & THOMAS W. SHAW<br>4672 FIR AVENUE<br>SEAL BEACH, CA 90740 | | 2,080.00 | JOINT - TOD |
| CLAUDIA KUNZ CUSTODIAN<br>907 E. OLD FARM RD.<br>FRUIT HEIGHTS, UT 84039- | | 1,729.92 | UGMA |
| CLAUDIA KUNZ CUSTODIAN<br>907 E. OLD FARM RD.<br>FRUIT HEIGHTS, UT 84037- | | 1,729.92 | UGMA |
| CLAUDIA R KUNZ<br>907 E OLD FARM ROAD<br>FRUIT HEIGHTS, UT 84037 | | 1,000.00 | INDIVIDUAL |
| CLAUDINE ANDERSON TTEE<br>13681 ST ANDREWS DRIVE, #27D<br>Seal Beach, CA 90740 | | 8,700.00 | TRUST |
| CLAUDINE ST AVALOS TTEE<br>2051 TAMPA AVE<br>OAKLAND, CA 94611 | | 5,000.00 | TRUST |

Sheet    43    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CLAYTON L & DEE E GREGORY<br>5642 N MOUNTAIN VIEW DR<br>FLORENCE, MT 59833 | | 8,130.00 | JTWROS |
| CLAYTON L GREGORY IRA<br>5642 MOUNTAIN VIEW DR NORTH<br>FLORENCE, MT 59833 | | 2,187.54 | IRA |
| CLAYTON T M & LAVERNE CHING<br>3027 E LOMBARDY ROAD<br>PASADENA, CA 91107 | | 10,000.00 | JTWROS |
| CLAYTON T M & LAVERNE CHING<br>3027 E LOMBARDY ROAD<br>PASADENA, CA 91107 | | 21,464.60 | TENANTS IN COMMON |
| CLEDUS & DELORES ANDERSEN<br>1213 HARMONY LN<br>WATER TOWN, SD 57208- | | 2,000.00 | JOINT - TOD |
| CLIFFORD L & INEZ L BARRON TTEES<br>2648 LACOSTA AVE<br>CARLSBAD, CA 92009 | | 4,000.00 | TRUST |
| CLIFFORD O'DEA TTEE<br>401 N DULUTH<br>SIOUX FALLS, SD 57104- | | 3,021.82 | TRUST |
| CLINTON LIND IRA<br>20 S. GOODRICH ST.<br>COLFAX, IA 50054- | | 266.67 | ROTH IRA |
| CLIVE & LOIS LERNER TTEES<br>4485 HARMONY COURT<br>LAS VEGAS, NV 89121 | | 3,500.00 | TRUST |
| CLIVE E & YOLANDA M PACE<br>867 CHAMELEON STAR AVE<br>HENDERSON, NV 89015 | | 2,509.33 | JOINT - TOD |
| CLIVE S WADE<br>1058 TERRACE DR<br>BOUNTIFUL, UT 84010 | | 2,407.51 | INDIVIDUAL |
| CLYDE E. GREENE<br>23955 NATURE DRIVE<br>LEBANON, MO 65536- | | 1,000.00 | INDIVIDUAL - TOD |

Sheet __44__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.    , Case No.    11-16624-LBR
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CMC FINANCIAL SERVICES INC STOCK INCENTIVE PLAN ATTN TODD PARRIOTT 1291 GALLERIA DR STE 220 HENDERSON, NV 89014 | | 94.00 | TRUST |
| CMC FINANCIAL SERVICES INC FBO 376 VIA SONADOR HENDERSON, NV 89012- | | 447.00 | TRUST |
| CMC FINANCIAL SERVICES INC FBO 5118 MARSHALL ISLAND CT N LAS VEGAS, NV 89031 | | 39.00 | TRUST |
| CMC FINANCIAL SERVICES INC FBO 5948 POPLAR TREE STREET LAS VEGAS, NV 89148- | | 34.33 | TRUST |
| COE LEWIS 10171 SILVA RD. EL CAJON, CA 92021- | | 5,000.00 | INDIVIDUAL - TOD |
| COLLEEN A STACY-THOMSON IRA 2160 HESS RD YORK, PA 17404- | | 3,890.51 | IRA |
| COLLEEN M. BRUSE 6903 TRIUMPH LANE WEST JORDAN, UT 84084- | | 4,000.00 | INDIVIDUAL - TOD |
| COLLEEN P MAYNES 9278 S LEROISER CT W JORDAN, UT 84088 | | 870.00 | INDIVIDUAL |
| COLLEEN W. HORNE IRA 6362 VINTAGE OAK LN. SALT LAKE CITY, UT 84121-6544 | | 5,174.72 | IRA |
| COLLETTE T MURDOCK TTEE 3615 E COVE POINT DR SALT LAKE CITY, UT 84109 | | 3,640.77 | TRUST |
| CONNIE LEE WATROUS 3038 DESMOND AVE LAS VEGAS, NV 89121- | | 3,796.28 | INDIVIDUAL |
| CONNIE M COE PO BOX 242 CARDIFF, CA 92007 | | 1,755.03 | TRUST |

Sheet    45    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CONNIE M OSBORN<br>7343 NORTH BOOTH AVE<br>KANSAS CITY, MO 64158- | | 800.00 | INDIVIDUAL - TOD |
| CONNIE P. RUGGLES IRA<br>2318 HAMPSHIRE WAY<br>TALLAHASSEE, FL 32309- | | 523.11 | IRA |
| CONRAD P & JEANNE E SCHEMPP TTEES<br>87 N RIVERLAKE DR<br>CLARK FORK, ID 83811 | | 2,500.00 | TRUST |
| CONSOLIDATED MORTGAGE LLC<br>STOCK INCENTIVE PLAN ATTN TODD PARRIOTT<br>1291 GALLERIA DR STE 220<br>HENDERSON, NV 89014 | | 1,409.67 | LLC |
| CONSOLIDATED MORTGAGE LLC<br>5118 MARSHALL ISLAND CT.<br>N. LAS VEGAS, NV 89031- | | 27.33 | LLC |
| CONSOLIDATED MORTGAGE LLC<br>5948 POPLAR TREE STREET<br>LAS VEGAS, NV 89148- | | 34.67 | LLC |
| CONSOLIDATED MORTGAGE LLC FBO<br>9201 BLACK LAKE PL<br>LAS VEGAS, NV 89178 | | 115.00 | LLC |
| CONSOLIDATED MORTGAGE LLC FBO<br>8284 ORANGE VALE AVE<br>LAS VEGAS, NV 89131 | | 299.00 | LLC |
| CONSOLIDATED MORTGAGE LLC FBO<br>4088 MONTOYA AVE<br>LAS VEGAS, NV 89120- | | 35.33 | LLC |
| CONSOLIDATED MORTGAGE LLC FBO<br>1138 SPOTTSWOODE ST.<br>HENDERSON, NV 89002- | | 125.00 | LLC |
| CONSOLIDATED MORTGAGE LLC FBO<br>8261 ANNUAL RIDGE ST<br>LAS VEGAS, NV 89139 | | 83.33 | LLC |
| CONSOLIDATED MORTGAGE LLC FBO<br>8284 ORANGE VALE AVE<br>LAS VEGAS, NV 89131 | | 269.00 | LLC |

Sheet __46__ of ___304__continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.   ,   Case No.   11-16624-LBR
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CONSTANCE J TERRANA<br>PO BOX 336381<br>N LAS VEGAS, NV 89033 | | 1,500.00 | INDIVIDUAL - TOD |
| CONSTANCE L TARRIER<br>451 WILLIAMSBURG LN. Apt D<br>LANCASTER, OH 43130- | | 1,511.06 | INDIVIDUAL |
| CONSTANCE M VANGUNDY IRA<br>P.O. BOX 37<br>BONNERS FERRY, ID 83805- | | 478.84 | IRA |
| CONSTANCE MANNARINO<br>158 GERVIL STREET<br>STATEN ISLAND, NY 10309- | | 1,000.00 | INDIVIDUAL - TOD |
| CONSTANCE POWELL PITCHFORD<br>845 VEGAS VALLEY DR<br>LAS VEGAS, NV 89109-1530 | | 1,000.00 | INDIVIDUAL - TOD |
| CORA L. MARCOTTE & KAREN L. BEGLEY TTEES<br>3174 E. COOK RD.<br>GRAND BLANC, MI 48439- | | 2,666.67 | TRUST |
| CORINNA POWELL<br>3512 SMOKEY HOLLOW RD.<br>EDMOND, OK 73013- | | 333.33 | INDIVIDUAL |
| CORRIENTE PARTNERS, LP<br>1291 W GALLERIA DRIVE, Suite 200<br>HENDERSON, NV 89014- | | 4,000.00 | PARTNERSHIP |
| CORRINE LYNCH TTEE<br>859 PARK LANE<br>HENDERSON, NV 89015 | | 510.20 | TRUST |
| COURTNEY & PHILIP MARSH<br>8341 LEXFORD ST<br>LAS VEGAS, NV 89123 | | 884.73 | JOINT - TOD |
| CRAIG & CATHERINE CORLEY<br>3207 LEMON DR<br>SIMI VALLEY, CA 93063 | | 594.33 | JOINT - TOD |
| CRAIG A & SANDRA L FEXER<br>6210 PORT ASTORIA CT<br>LAS VEGAS, NV 89122- | | 5,614.00 | JTWROS |
| CRAIG D. REES &<br>7102 MAPLE DRIVE<br>URBANDALE, IA 50322- | | 800.00 | JTWROS |

Sheet  47  of  304  continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re      Desert Capital REIT, Inc. _____ ,      Case No. ___11-16624-LBR_____

                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| CRAIG E & CYNTHIA MOORE<br>912 E BROKEN FENCE LANE<br>FRUIT HEIGHTS, UT 84037 | | 1,197.08 | JTWROS |
| CRAIG E MANCHESTER TTEE<br>9281 SUNNY OVEN CT<br>LAS VEGAS, NV 89178 | | 1,219.05 | TRUST |
| CRAIG F ERLANGER<br>8244 PASEO VISTA DR<br>LAS VEGAS, NV 89128- | | 4,408.38 | INDIVIDUAL |
| CRAIG FEXER IRA<br>6210 PORT ASTORIA CT<br>LAS VEGAS, NV 89122- | | 34,054.07 | IRA |
| CRAIG R. CLEMENT SIMPLE IRA<br>2915 TAFT AVE.<br>GARNER, IA 50438- | | 666.67 | SIMPLE IRA |
| CRANE FUNERAL HOME INC<br>1420 S. DEACON ST<br>DETROIT, MI 48217- | | 1,233.33 | PROFIT SHARING<br>PLAN |
| CRANE FUNERAL HOME INC FBO<br>36861 GODDARD<br>ROMULUS, MI 48174 | | 2,666.67 | PROFIT SHARING<br>PLAN |
| CRISTAL LYNN JOHNSON<br>2808 SOUTHPOINTE RD<br>SOUTH JORDAN, UT 84095 | | 483.80 | INDIVIDUAL - TOD |
| CRISTINA JACOBSON IRA<br>12219 OAKVIEW WAY<br>SAN DIEGO, CA 92128 | | 694.45 | IRA |
| CRYSTAL K GERRITY<br>8731 ABERDEEN CIR<br>HIGHLANDS RANCH, CO 80130- | | 397.28 | INDIVIDUAL - TOD |
| CURTIS BENDER<br>9545 ARROW HEAD FALLS CT<br>LAS VEGAS, NV 89148- | | 8,158.05 | INDIVIDUAL - TOD |
| CURTIS CHRISTENSEN<br>694 E HAMPTON CT<br>GILBERT, AZ 85296 | | 2,000.00 | INDIVIDUAL |
| CURTIS CHRISTENSEN IRA<br>694 E HAMPTON CT<br>GILBERT, AZ 85296 | | 2,000.00 | IRA |

Sheet __48__ of __304__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

In re      Desert Capital REIT, Inc.                                                          ,      Case No.    11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CURTIS DEMKE IRA<br>3243 DEVON DR.<br>BISMARCK, ND 58504- | | 2,297.70 | IRA |
| CURTIS J III & CHRISTINE SATHRE TTEES<br>450 DE ANZA CT<br>OCEANSIDE, CA 92057 | | 5,000.00 | TRUST |
| CURTIS V BROOKS IRA<br>3571 KINGS HILL CR<br>SALT LAKE CITY, UT 84121 | | 9,000.00 | IRA |
| CYNTHIA A. FUENTES IRA<br>1824 PASEO REAL CIRCLE<br>EL PASO, TX 79936- | | 715.25 | IRA |
| CYNTHIA A. GRANT IRA<br>172 BONNYMEDE RD., #D<br>PUEBLO, CO 81001- | | 339.66 | IRA |
| CYNTHIA E. GLASSCOCK TTEE<br>407 SOUTH WASHINGTON<br>CLINTON, MO 64735- | | 868.81 | TRUST |
| CYNTHIA HONEYCUTT<br>5948 POPLAR TREE STREET<br>LAS VEGAS, NV 89148- | | 96.20 | INDIVIDUAL - TOD |
| CYNTHIA J AHUMADA TTEE<br>5759 JEFERIES RANCH ROAD<br>OCEANSIDE, CA 92507 | | 2,500.00 | TRUST |
| CYNTHIA J. COCKRUM IRA<br>13410 IVANPAH RD.<br>APPLE VALLEY, CA 92308- | | 1,163.62 | IRA |
| CYNTHIA M MALGREN IRA<br>1148 UNDERHILL DR<br>PLACENTIA, CA 92870 | | 3,438.00 | IRA |
| D CHAD STRATTON Roth IRA<br>663 N 960 E<br>OREM, UT 84097 | | 2,247.74 | ROTH IRA |
| D ROY WARREN<br>1740 S 2350 WEST<br>SYRACUSE, UT 84075- | | 7,711.42 | INDIVIDUAL - TOD |
| DAHL P. DEBOER TTEE<br>3844 COUNTY FARM RD.<br>SAINT JOHN'S, MI 48879- | | 400.00 | TRUST |

Sheet    49    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.              ,      Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DALE & MARLEEN CANNON TTEES<br>8680 HICKAM AVE<br>LAS VEGAS, NV 89129 | | 1,175.81 | TRUST |
| DALE A. GRAFF IRA<br>224 400TH AVE.<br>GRINNELL, IA 50112- | | 2,266.67 | IRA |
| DALE C ROBERTSON IRA<br>1764 VICTORIA COURT<br>OGDEN, UT 84403- | | 1,750.66 | IRA |
| DALE DOTSON IRA<br>804 AMALFI<br>LEXINGTON, KY 40509-1760 | | 1,576.36 | IRA |
| DALE E. DANIEL IRA<br>6365 SEASIDE DR.<br>LOVELAND, CO 80538- | | 793.00 | IRA |
| DALE G LANG &<br>1651 DEVERLY DRIVE<br>LAKELAND, FL 33801- | | 1,666.67 | JTWROS |
| DALE SWINDLEHURST IRA<br>PO BOX 2<br>BEAVER, UT 84713 | | 2,400.00 | IRA |
| DALE TOMLINSON IRA<br>155 KY. O. VILLAGE<br>BETSY LAYNE, KY 41605- | | 129.55 | IRA |
| DALLES N & SHARLA D BRADLEY<br>1515 WINDSOR DR<br>IDAHO FALLS, ID 83406-4659 | | 1,836.88 | JTWROS |
| DAMA BARBOUR<br>5538 SOUTH APPIAN WAY<br>TAYLORSVILLE, UT 84118- | | 2,210.43 | TRUST |
| DAMA J & HOBART BARBOUR<br>5538 SO APPIAN WAY<br>TAYLORSVILLE, UT 84118 | | 55.12 | JOINT - TOD |
| DAMIAN H. APPERT<br>PO BOX 222<br>DUNNIGAN, CA 95937- | | 1,000.00 | JTWROS |
| DAN HAKATA<br>6505 STARCREST DR<br>LAS VEGAS, NV 89108 | | 8,000.00 | INDIVIDUAL - TOD |

Sheet  50  of  304 continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.                           ,     Case No.   11-16624-LBR
                             Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAN HAKATA ROTH IRA<br>6505 STARCREST DR<br>LAS VEGAS, NV 89108 | | 3,634.92 | ROTH IRA |
| DANA & JASON TAUB<br>36245 SAGE LANE<br>SQUAW VALLEY, CA 93675 | | 13,307.12 | JOINT - TOD |
| DANA B. VIETOR IRA<br>300 3RD AVE. SW<br>INDEPENDENCE, IA 50644- | | 881.52 | IRA |
| DANA TAUB IRA<br>36245 SAGE LN<br>SQUAW VALLEY, CA 93675 | | 369.43 | IRA |
| DANIEL & DORIS SIMPER<br>525 NORTH 400 EAST<br>PLEASANT GROVE, UT 84062 | | 500.00 | JOINT - TOD |
| DANIEL J DUCHARME TTEE<br>PO BOX 2072<br>BETHEL ISLAND, CA 94511- | | 1,058.30 | TRUST |
| DANIEL J. DURANSO IRA<br>5788 CEDAR LAKE CIR<br>P.O BOX 202<br>MERCER, WI 54547- | | 917.58 | IRA |
| DANIEL JADICK SEP IRA<br>4391 MILLS LN<br>SOQUEL, CA 95073 | | 4,954.98 | SEP IRA |
| DANIEL L CHRISTENSEN<br>4004 WEST 83RD ST<br>SIOUX FALLS, SD 57108 | | 1,500.00 | INDIVIDUAL - TOD |
| DANIEL L. OMORI SEP IRA<br>P.O. BOX 881754<br>STEAMBOAT SPRINGS, CO 80488- | | 1,564.87 | SEP IRA |
| DANIEL LAUER IRA<br>1406 E OPEN GATE LANE<br>HARRISON, ID 83833 | | 2,671.81 | IRA |
| DANIEL LEVI BACHLER IRA<br>519 W. 300 S. #B<br>SPRINGVILLE, UT 84663- | | 5,000.00 | IRA |

Sheet  51  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                        ,    Case No.    11-16624-LBR
_____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL M. PARMERLEE &<br>17455 HOLMES MILL AVE<br>JACKSONVILLE, FL 32226- | | 2,534.05 | JTWROS |
| DANIEL PAPAILA IRA<br>P O BOX 4451<br>IDYLLWILD, CA 92549- | | 933.67 | IRA |
| DANIEL T & ELIZABETH A RYAN<br>21512 155TH ST<br>SPIRIT LAKE, IA 51360 | | 1,959.66 | JOINT - TOD |
| DANIEL W & MARY CHMELA<br>47509 257TH ST<br>SIOUX FALLS, SD 57104 | | 4,657.52 | JOINT - TOD |
| DANIELLE & JOHN STEPHEN SHUPE<br>5465 S 200E<br>OGDEN, UT 84405 | | 11,078.51 | JTWROS |
| DANIELLE SMITH CAREY<br>2291 W HORIZON RIDGE PKWY<br>UNIT 12267<br>HENDERSON, NV 89052- | | 324.93 | INDIVIDUAL - TOD |
| DANNY DANIELS IRA<br>160 PINE VALLEY<br>STAFFORDVILLE, KY 41256- | | 106.79 | IRA |
| DANNY GRIFFIN IRA<br>49741 MOUND<br>SHELBY TWO, MI 48317- | | 500.00 | IRA |
| DANNY KRAMER<br>11329 SOUTH 2450 WEST<br>SOUTH JORDAN, UT 84095- | | 4,700.00 | INDIVIDUAL |
| DARELL H. SCHWEN IRA<br>806 ABERDEEN WAY<br>SOUTHLAKE, TX 76092- | | 1,000.00 | IRA |
| DARLENE A. SPAULDING IRA<br>1584 HWY 5<br>KNOXVILLE, IA 50138- | | 500.00 | IRA |
| DARLENE D KELL SEP IRA<br>1639 SO IVORY CIRCLE UNIT D<br>AURORA, CO 80017 | | 500.00 | SEP IRA |

Sheet   52   of   304 continuation sheets attached to the List of Equity Security Holders

In re　　Desert Capital REIT, Inc.　　　　　　　　　　　　　　　,　　Case No.　　11-16624-LBR
　　　　　　　　　　　　　　　Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DARLENE D. REBER IRA<br>7080 MULETEAM WAY<br>ROSEVILLE, CA 95747- | | 1,405.71 | IRA |
| DARLENE J MULLEN Roth IRA<br>210 N SECOND ST<br>MILBANK, SD 57252 | | 1,056.78 | ROTH IRA |
| DARLENE M. KWAPIL IRA<br>S70W14899 CORNELL CIRCLE<br>MUSKEGO, WI 53150-8986 | | 2,333.33 | IRA |
| DARREL & DIANE ESPARCIA TTEES<br>1311 SUNRISE CIRCLE N.<br>UPLAND, CA 91784- | | 20,000.00 | TRUST |
| DARRELL & CAROL SWEARINGEN<br>3008 SWEARINGEN ROAD<br>MERCER, WI 54547 | | 1,861.29 | JTWROS |
| DARRELL D VORE IRA<br>8005 TIBURON PL<br>JOHNSTON, IA 50131- | | 3,651.92 | IRA |
| DARRELL F & JUDITH A LARSON TTEES<br>823 E 14OO N<br>BOUNTIFUL, UT 84010 | | 2,500.00 | TRUST |
| DARREN CASE &<br>8115 SAWBACK TRAIL<br>COLORADO SPRINGS, CO 80919- | | 1,736.15 | JOINT - TOD |
| DARREN D & RICHARD B TUCKER<br>4114 N 200 E<br>PROVO, UT 84604 | | 290.40 | JTWROS |
| DARREN K. RACINE<br>13100 MELANIE LANE #65<br>WESTMINSTER, CA 92683- | | 10,666.67 | INDIVIDUAL - TOD |
| DARREN M COLEMAN<br>405 SNYDER AVE<br>ANN ARBOR, MI 48103- | | 1,000.00 | INDIVIDUAL |
| DARREN R & STEPHANIE A HEINER<br>2281 PACINI CT<br>HENDERSON, NV 89052-6588 | | 2,000.00 | JOINT - TOD |
| DARYL CALTON IRA<br>1035 E. LOCKWOOD<br>MESA, AZ 85203- | | 741.07 | SEP IRA |

Sheet　53　of　304　continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                            ,    Case No.    11-16624-LBR
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID & CHUNGING JEAN OASE TTEES<br>10808 E SKY HIGH DR<br>TUCSON, AZ 85730- | | 1,714.93 | TRUST |
| DAVID & CYNTHIA JEAN  SCHORR TTEES<br>2856 VIA AMAPOLA<br>SAN CLEMENTE, CA 92673- | | 3,334.00 | TRUST |
| DAVID & ELIZABETH KADELA<br>2225 SW GOLDEN BEAR WAY<br>PALM CITY, FL 34990- | | 6,046.66 | JOINT - TOD |
| DAVID & RENA AVIV TTEES<br>9880 VIDOR DR. APT 303<br>LOS ANGELES, CA 90035-1080 | | 19,533.59 | TRUST |
| DAVID A AIRD IRA<br>2167 LAKELINE DR<br>SALT LAKE CITY, UT 84109 | | 11,905.34 | IRA |
| DAVID A PALMER IRA<br>1601 BENCHLEY CT<br>HENDERSON, NV 89052-6918 | | 3,467.53 | IRA |
| DAVID A ROSEN TTEE<br>441 NORTH OAKHURST APT 303<br>BEVERLY HILLS, CA 90210 | | 3,130.44 | TRUST |
| DAVID A STURGEON Roth IRA<br>265 PALOMA VISTA ST<br>HENDERSON, NV 89012 | | 213.54 | ROTH IRA |
| DAVID A. GUBSER IRA<br>302 RUBY AVE<br>BALBOA ISLAND, CA 92662- | | 3,559.25 | IRA |
| DAVID ALAN JACOBSON IRA<br>11847 TREE WIND COURT<br>SAN DIEGO, CA 92128 | | 666.67 | IRA |
| DAVID ANDING IRA<br>17198 TAM O'SHANTER<br>POWAY, CA 92064 | | 32,205.93 | IRA |
| DAVID B MORRIS<br>2800 W MEMORIAL LOT 62<br>MUNCIE, IN 47302 | | 1,000.00 | INDIVIDUAL |
| DAVID B. DUNCAN TTEE<br>325 FORESTVIEW DR.<br>BEDFORD, IN 47421- | | 2,466.67 | TRUST |

Sheet    54    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID BAKER<br>149 PARK DR<br>ROSEVILLE, CA 95678- | | 530.00 | INDIVIDUAL |
| DAVID BARNES<br>11413 E 47TH<br>SPOKANE, WA 99206 | | 5,000.00 | INDIVIDUAL - TOD |
| DAVID BENTZ<br>1005 SE WANDA DR.<br>ANKENY, IA 50021- | | 486.43 | INDIVIDUAL - TOD |
| DAVID C BREIHOLZ IRA<br>6 UPPER BLACKWATER CANYON RD<br>ROLLING HILLS, CA 90274- | | 700.00 | IRA |
| DAVID C. HANSON<br>1109 COUNTRY RD<br>GOWRIE, IA 50543- | | 1,000.00 | INDIVIDUAL - TOD |
| DAVID C. JUSTICE IRA<br>P.O BOX 179<br>MOUTHCARD, KY 41548-0179 | | 1,666.67 | IRA |
| DAVID CAPRON IRA<br>4403 MANCHESTER AVE STE 204<br>ENCINITAS, CA 92024 | | 1,100.00 | IRA |
| DAVID D. MARES IRA<br>2517 CONSTITUTION AVE.<br>FORT COLLINS, CO 80526- | | 1,748.00 | IRA |
| DAVID DELIA IRA<br>1326 TREVINO<br>TROY, MI 48085- | | 1,166.67 | IRA |
| DAVID E & CAROL WARDWELL<br>1416 W WICKFORD DR<br>BREA, CA 92821 | | 1,000.00 | JTWROS |
| DAVID E & NOLA J BROWN<br>886 LAGASCA PLACE<br>CHULA VISTA, CA 91910 | | 5,000.00 | JOINT - TOD |
| DAVID E THOMAS<br>P.O. BOX 27807<br>SALT LAKE CITY, UT 84127-0807 | | 20,000.00 | INDIVIDUAL |
| DAVID E VAN AKEN TTEE<br>1669 SEQUOIA<br>SPRINGFIELD, OR 97477- | | 4,000.00 | TRUST |

Sheet    55    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| DAVID F & ELAINE A MACY TTEES<br>26711 ALAMANDA<br>MISSION VIEJO, CA 92691 | | 10,000.00 | TRUST |
| DAVID F DRAKE Roth IRA<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 628.73 | ROTH IRA |
| DAVID F DRAKE SEP IRA<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 390.19 | SEP IRA |
| DAVID FACTOR CUSTODIAN<br>10800 RICHLAND AVE<br>LOS ANGELES, CA 90064 | | 290.65 | UGMA |
| DAVID FRANCISCO & JULIE THURMAN  TTEES<br>3251 CANYON VIEW DR.<br>OCEANSIDE, CA 92058- | | 1,705.26 | TRUST |
| DAVID G MORSE<br>11450 RUGGIERO AVE<br>LAKE VIEW TERRACE, CA 91342 | | 1,360.00 | INDIVIDUAL - TOD |
| DAVID G. MORGAN<br>3400 THOM BLVD<br>LAS VEGAS, NV 89130- | | 6,679.64 | INDIVIDUAL |
| DAVID H JONES IRA<br>847 SANDCASTLE DR<br>CARDIFF BY THE SEA, CA 92007 | | 7,587.94 | IRA |
| DAVID J & DEBORAH J MANIS TTEES<br>8667 JACKIE DR<br>SAN DIEGO, CA 92119 | | 2,328.76 | TRUST |
| DAVID J ELLIS IRA<br>14335 GALLEON LANE<br>PO BOX 2172<br>HELENDALE, CA 92342 | | 7,800.00 | IRA |
| DAVID J GROTH<br>4517 E DRAGOON<br>MESA, AZ 85206- | | 333.33 | INDIVIDUAL |
| DAVID J PRICE TTEE<br>306 KAREN WAY<br>HENDERSON, NV 89015 | | 22,500.00 | TRUST |

Sheet   56    of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID J SMITH<br>4511 FELTON ST<br>SAN DIEGO, CA 92116 | | 2,500.00 | INDIVIDUAL - TOD |
| DAVID J. FRETT IRA<br>31293 HWY 52<br>BELLEVUE, IA 52031- | | 1,666.67 | IRA |
| DAVID JACOBSON IRA<br>12219 OAKVIEW WAY<br>SAN DIEGO, CA 92128 | | 1,215.31 | IRA |
| DAVID KRAMER IRA<br>3498 BRAEWOOD DR<br>LAS VEGAS, NV 89121-3706 | | 1,077.97 | IRA |
| DAVID L & BETTY J JONES TTEES<br>1135 SPOONER CT<br>HENDERSON, NV 89014 | | 23,958.57 | TRUST |
| DAVID L & KATHY K CABALLERO<br>5702 STARDUST DR<br>HUNTINGTON BEACH, CA 92647 | | 2,000.00 | JTWROS |
| DAVID L HORNECKER IRA<br>4902 OMEGA CIR<br>LAS VEGAS, NV 89130 | | 7,023.16 | IRA |
| DAVID LEE & MARIAN JOHNSON HORNECKER<br>4902 OMEGA CR<br>LAS VEGAS, NV 89130 | | 3,280.59 | JOINT - TOD |
| DAVID LEVENSON TTEE<br>5537 PORT BARRINGTON WAY<br>LAS VEGAS, NV 89130 | | 1,358.00 | TRUST |
| DAVID M & CRISTINA L JACOBSON TTEES<br>12219 OAKVIEW WAY<br>SAN DIEGO, CA 92128 | | 10,233.34 | TRUST |
| DAVID M & ROBIN A HILL<br>6454 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | | 12,526.80 | JOINT - TOD |
| DAVID M MURAKAMI<br>PO BOX 345<br>ONTARIO, OR 97914 | | 1,157.42 | INDIVIDUAL |
| DAVID M. & ANA ROSE KLOSE TTEES<br>1229 N. MOUNTAINVIEW DR.<br>DAMMERON VALLEY, UT 84783- | | 5,000.00 | TRUST |

Sheet   57   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                        ,    Case No.    11-16624-LBR
_____
                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| DAVID M. & MARY N. TSUKAMOTO TTEES<br>7750 E BROADWAY ROAD # 450<br>MESA, AZ 85208- | | 1,666.67 | TRUST |
| DAVID M. PETERSON IRA<br>16097 W. CAMBRIDGE AVE<br>GOODYEAR, AZ 85338- | | 1,866.67 | IRA |
| DAVID M. RADLINGER IRA<br>14256 RADLINGER ROAD<br>BUTTERNUT, WI 54514- | | 660.95 | SEP IRA |
| DAVID MCLAUGHLIN<br>701 LINCOLN RD, Suite B<br>MIAMI BEACH, FL 33139- | | 184.36 | INDIVIDUAL - TOD |
| DAVID N. MORROW IRA<br>10227 E. SUMMER AVE<br>YUMA, AZ 85365- | | 2,525.13 | IRA |
| DAVID O & JANET J BARNEY TTEES<br>2349 OAKCREST LANE<br>HOLIDAY, UT 84121 | | 6,104.34 | TRUST |
| DAVID P BARNEY TTEE<br>16435 S.W. NIGHTHAWK DRIVE<br>BEAVERTON, OR 97007- | | 1,503.00 | TRUST |
| DAVID P. PARMERLEE IRA<br>4895 NORTHVIEW NE<br>GRAND RAPIDS, MI 49525- | | 1,666.67 | IRA |
| DAVID PEARCE BROWN IRA<br>2220 TERRACE RD.<br>DES MOINES, IA 50312- | | 545.56 | IRA |
| DAVID PIPER &<br>145 HAILEY LANE, #F4<br>STRASBURG, VA 22657-3751 | | 400.00 | JTWROS |
| DAVID R MLEZIVA<br>8048 S OBADIAH LANE<br>MERIDIAN, ID 83642 | | 303.50 | INDIVIDUAL |
| DAVID S. KELLER IRA<br>33710 LARIAT TRAIL<br>BOX 880434<br>STEAMBOAT SPRINGS, CO 80488- | | 2,066.67 | IRA |

Sheet    58    of    304    continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                     ,      Case No.      11-16624-LBR
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| DAVID STEVEN PAINTER Roth IRA<br>650 SOUTH MAIN STREET #5103<br>BOUNTIFUL, UT 84010 | | 1,231.03 | ROTH IRA |
| DAVID T GRANT TTEE<br>2146 LOCUST ST<br>FRUITLAND, ID 83619 | | 1,000.00 | 401(K) |
| DAVID W HAMMOND<br>512 DEARBORN AVE<br>MISSOULA, MT 59801 | | 2,430.54 | INDIVIDUAL |
| DAVID W. AMICK IRA<br>PO BOX 221<br>LEIVASY, WV 26676- | | 1,732.07 | IRA |
| DAVID W. JAMES SEP IRA<br>1963 SEVEN OAKS LANE<br>DRAPER, UT 84020- | | 8,319.15 | SEP IRA |
| DAVID W. SWENSON TTEE<br>11075 GRAPE ARBOR PL.#103<br>SANDY, UT 84070- | | 1,789.12 | TRUST |
| DAVID WARREN LERS<br>558 WESTFIELD WAY UNIT D<br>PEWANDER, WI 53072- | | 5,466.67 | INDIVIDUAL - TOD |
| DAVID WEBER OIL CO 401(k)<br>601 INDUSTRIAL ROAD<br>CARLSTADT, NJ 07072 | | 2,895.44 | PROFIT SHARING<br>PLAN |
| DAVID WILLIAM MARSHALL<br>PO BOX 364<br>FAIRPLAY, CO 80440- | | 680.50 | INDIVIDUAL |
| DAVID Y TANIGAWA<br>124 ARBUSTO CIRCLE<br>SACRAMENTO, CA 95831- | | 530.05 | COMMUNITY<br>PROPERTY |
| DAWN SORO<br>848 North Rainbow Blvd.<br>BOX #2858<br>LAS VEGAS, NV 89107-1103 | | 5,000.00 | INDIVIDUAL - TOD |
| DAWSON INTERESTS PENSION PLAN<br>1291 GALLERIA DRIVE, Suite 200<br>HENDERSON, NV 89014- | | 27,131.63 | PENSION PLAN |

Sheet   59   of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DEAN & KATHERINE DIANE ANDERSON TTEES<br>1131 S. KAYS DRIVE<br>KAYSVILLE, UT 84037 | | 1,509.33 | TRUST |
| DEAN & THERESA CARR<br>1155 POME AVE<br>SUNNYVALE, CA 94087 | | 1,157.42 | JTWROS |
| DEAN C & KAY L ROBERTS TTEES<br>11492 E BIG COTTONWOOD CANYON RD<br>BRIGHTON, UT 84121 | | 5,000.00 | TRUST |
| DEAN E. & LYLA J. FLAGG TTEES<br>4665 E. CAPRI<br>MESA, AZ 85206- | | 3,333.33 | TRUST |
| DEAN STOOKEY CUSTODIAN<br>3315 EAST NUTMEG STREET<br>SALT LAKE CITY, UT 84121 | | 2,500.00 | UGMA |
| DEANNA STEIN<br>1426 HOMETOWN AVE<br>HENDERSON, NV 89074 | | 2,151.58 | INDIVIDUAL - TOD |
| DEANNE E COWEE<br>18890 COUNTRY HILLS DR<br>COTTONWOOD, CA 96022- | | 358.47 | INDIVIDUAL |
| DEBBIE J. AASAND ROTH IRA<br>420 EAST 8TH ST.<br>GRAFTON, ND 58237- | | 375.35 | ROTH IRA |
| DEBBIE JOHNSON<br>P.O. BOX 201<br>43 SCHOOLHOUSE HILL<br>SHELBIANA, KY 41562- | | 1,377.05 | INDIVIDUAL |
| DEBORAH A. STRATTON<br>1441 S. SALEM WAY<br>AURORA, CO 80012-4348 | | 3,333.33 | INDIVIDUAL |
| DEBORAH L SHOOFEY TTEE<br>10624 S EASTERN AVE STE A438<br>HENDERSON, NV 89052 | | 1,299.09 | TRUST |
| DEBORAH L. MILLER IRA<br>2700 STEVENS COURT<br>BALDWIN, MD 21013- | | 2,667.00 | IRA |

Sheet    60    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| DEBORAH MUHA<br>14375 STARKEY RD<br>DELRAY BEACH, FL 33446 | | 332.71 | INDIVIDUAL |
| DEBORAH WEAVER IRA<br>5630 S. FAIRFAX RD.<br>BLOOMINGTON, IN 47401- | | 1,666.67 | IRA |
| DEBRA A. BREEDEN IRA<br>12273 N. 75TH AVE E.<br>KELLOGG, IA 50135- | | 666.67 | IRA |
| DEBRA B. WILKERSON &<br>13300 TURTLECREEK DRIVE<br>OKLAHOMA CITY, OK 73170- | | 2,000.00 | JOINT - TOD |
| DEBRA BASCHKE IRA<br>8610 EPTRUE PKWY, STE. 4004<br>WEST DES MOINES, IA 50266- | | 1,000.00 | IRA |
| DEBRA J MARI<br>803 DELMAR ST<br>STERLING, CO 80751 | | 3,472.29 | INDIVIDUAL |
| DEBRA L. MACKIE<br>6925 BARKWOOD DRIVE<br>LEWISVILLE, NC 27023- | | 1,042.19 | 401(K) |
| DEBRA N BEASLEY Roth IRA<br>1959 E 6200 S<br>OGDEN, UT 84403 | | 923.03 | ROTH IRA |
| DEBRA N BEASLEY TTEE<br>1959 E 6200 S<br>OGDEN, UT 84403 | | 3,847.08 | TRUST |
| DEBRA ROTHEY<br>1049 CAPITAL ST<br>OGDEN, UT 84401 | | 1,208.50 | INDIVIDUAL - TOD |
| DEE GREGORY IRA<br>5642 MOUNTAIN VIEW DRIVE NORTH<br>FLORENCE, MT 59833 | | 4,432.49 | IRA |
| DELANO & PRESCILLA GARCIA<br>5961 AUTUMN HARVEST AVE<br>LAS VEGAS, NV 89142 | | 10,000.00 | JOINT - TOD |
| DELL W HENRIE TTEE<br>103 HILLSBOROUGH DR<br>PLEASANT VIEW, UT 84414 | | 2,000.00 | TRUST |

Sheet __61__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DELMAR SPRONK IRA<br>1427 ELM CT<br>SHELDON, IA 51201- | | 679.17 | IRA |
| DELORES J HUGHES IRA<br>30858 W 161ST<br>EXELSIOR SPRINGS, MO 64024- | | 2,000.00 | IRA |
| DELORIS J SANDELL<br>6370 W 38TH AVE, #C304<br>WHEAT RIDGE, CO 80033 | | 1,133.38 | INDIVIDUAL |
| DELORISE J. PINCKARD<br>504 GRANT ST.<br>WRAY, CO 80758- | | 6,334.00 | INDIVIDUAL |
| DENIS L & LINDA K BALDWIN<br>10317 CARIOCA CT<br>SAN DIEGO, CA 92124 | | 2,500.00 | JOINT - TOD |
| DENISE M & GARY W LYONS TTEES<br>PO BOX 20146<br>CASTRO VALLEY, CA 94546 | | 1,069.02 | TRUST |
| DENISE Y. GIBSON<br>20667 CALLE DE LA LADERA<br>YORBA LINDA, CA 92887- | | 4,000.00 | INDIVIDUAL |
| DENISE YU IRA<br>14566 CALLE DE NEWMAN<br>SAN DIEGO, CA 92129- | | 1,440.16 | IRA |
| DENNIS & BARBARA J ECKMAN<br>4393 FIREHAWK CT<br>WINDSOR, CO 80550 | | 1,500.00 | JTWROS |
| DENNIS A. PATTERSON &<br>608 SOUTH 18TH STREET<br>KEOKUK, IA 52632- | | 800.00 | JTWROS |
| DENNIS D. THOMPSON IRA<br>906 ELM STREET<br>P.O BOX 293<br>WILLIAMSBURG, IA 52361- | | 266.67 | IRA |
| DENNIS DIXON IRA<br>LARRY D DIXON<br>3537 ESTERLINA DR<br>FALLBROOK, CA 92028- | | 7,500.00 | IRA |

Sheet    62    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DENNIS E. CICOTTE IRA<br>1127 SEMINOLE EAST # 21C<br>JUPITER, FL 33477- | | 666.67 | IRA |
| DENNIS E. KINDAID<br>3819 SE 7TH ST<br>COLUMBUS, NE 68601- | | 833.33 | JTWROS |
| DENNIS G. & CAROLINE M. LIND TTEE<br>10254 OLIVE AVE<br>COLFAX, IA 50054- | | 800.00 | TRUST |
| DENNIS J. PAHL TTEE<br>4964 PENSIER ST<br>LAS VEGAS, NV 89135- | | 87,980.26 | TRUST |
| DENNIS KRIECH IRA<br>1106 REDWOOD DR.<br>WATERTOWN, SD 57201- | | 591.22 | IRA |
| DENNIS L & SELMA J DIETRICH TTEES<br>3019 SANTA MARGARITA ST<br>LAS VEGAS, NV 89146-6534 | | 9,223.83 | TRUST |
| DENNIS M CAMPO IRA<br>PO BOX 655<br>FRUITLAND, ID 83619 | | 1,331.04 | IRA |
| DENNIS M FRISMAN PROFIT SHARING PLAN<br>36303 ARTISAN WAY<br>CATHEDRAL CITY, CA 92234- | | 5,000.00 | PROFIT SHARING PLAN |
| DENNIS MORALES IRA<br>221 FIR TREE PL.<br>GOLETA, CA 93117- | | 4,666.67 | IRA |
| DENNIS PAHL IRA<br>4964 PENSIERA ST<br>LAS VEGAS, NV 89131 | | 80,079.68 | IRA |
| DENNIS R. HOWE IRA<br>7545 CHARMANT DRIVE, #1207<br>SAN DIEGO, CA 92122- | | 568.75 | IRA |
| DEREK & JULIE WILLIAMS TTEES<br>1408 E 2550 N<br>LAYTON, UT 84040 | | 289.36 | TRUST |
| DESEREA CAGNO ROLLOVER IRA<br>4546 COACHMAN CIRCLE<br>LAS VEGAS, NV 89119 | | 543.53 | IRA |

Sheet   63   of   304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                         ,    Case No.    11-16624-LBR
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| DESERT DREAMS 360, LLC 401K PLAN TRUST<br>PO BOX 93685<br>LAS VEGAS, NV 89193-3685 | | 50,000.00 | 401(K) |
| DEWAYNE T & RITA SHERBONDY<br>129 KENDALL ST<br>WINNEMUCCA, NV 89445 | | 393.80 | JOINT - TOD |
| DIANA L. FETTER IRA<br>300 B. ST.<br>TOLEDO, IA 52342- | | 1,666.67 | IRA |
| DIANA MARIE MEDINA IRA<br>2142 PHEASANT PLACE<br>COLORADO SPRINGS, CO 80907 | | 3,390.25 | IRA |
| DIANA P MOESINGER TTEE<br>PO BOX 373<br>517 W MILLER WAY<br>FARMINGTON, UT 84025 | | 1,256.93 | TRUST |
| DIANE ASSELIN BAER TTEE<br>11668 TERRYHILL PLACE<br>LOS ANGLES, CA 90049 | | 1,000.00 | TRUST |
| DIANE C. KOLB SIMPLE IRA<br>10310 OSAGE BLUFF LANE<br>JEFFERSON CITY, MD 65101- | | 1,000.00 | SIMPLE IRA |
| DIANE DIXON IRA<br>3529 CANNON RD #2B<br>OCEANSIDE, CA 92056 | | 2,997.00 | IRA |
| DIANE E NEWCOMER Roth IRA<br>2242 LIGHTNING CREEK RD<br>CLARK FORK, ID 83811 | | 322.07 | ROTH IRA |
| DIANE J. CUTLER IRA<br>510 WEST 100 NORTH<br>LAYTON, UT 84041- | | 1,750.00 | IRA |
| DIANE KRAUSE<br>5664 W. ANDERSON AVE<br>RATHDRUM, ID 83858- | | 2,382.94 | INDIVIDUAL |
| DIANE LEE COUNTRYMAN IRA<br>1914 BUCHANAN<br>OGDEN, UT 84401 | | 781.16 | IRA |

Sheet    64    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DIANE M. HALFMAN TTEE<br>PO BOX 1144<br>SOLANA BEACH, CA 92075- | | 1,396.05 | TRUST |
| DIANE MARTIN<br>209 BEECHWOOD AVE<br>POUGHKEEPSIE, NY 12601 | | 7,500.00 | INDIVIDUAL - TOD |
| DIANE R. GANDRE TTEE<br>10555 SOUTH CHATEAU RIDGE WAY<br>SANDY, UT 84092- | | 8,000.00 | TRUST |
| DIANE R. GANDRE TTEE<br>10555 SOUTH CHATEAU RIDGE WAY<br>SANDY, UT 84092- | | 8,000.00 | TRUST |
| DIANE TERRY IRA<br>35921 NORTHLINE<br>ROMULUS, MI 48174- | | 219.20 | SEP IRA |
| DIANE TRAPHAGAN IRA<br>3506 N FRANKLIN AVE<br>LOVELAND, CO 80550-2636 | | 1,000.00 | IRA |
| DICK & EMIKO HIRASUNA TTEES<br>5342 S 2050 W<br>ROY, UT 84067 | | 5,813.19 | TRUST |
| DIDRIK C KROGH<br>3370 W. WARM SPRINGS<br>LAS VEGAS, NV 89118- | | 7,648.51 | INDIVIDUAL - TOD |
| DILEK H. PHIPPS<br>8470 GLADE MINNOW AVE<br>LAS VEGAS, NV 89113- | | 1,333.33 | INDIVIDUAL - TOD |
| DIXIE HUTZEL IRA<br>957 ROBIN CIRCLE<br>ALTOONA, IA 50009- | | 1,694.92 | IRA |
| DIXIE L. CARLSON IRA<br>5009 WALNUT DR.<br>PLEASANT HILL, IA 50327- | | 1,200.00 | IRA |
| DJA-AST LLC<br>23 DRY BROOK TRAIL<br>HENDERSON, NV 89052-6633 | | 10,000.00 | TRUST |
| DOLORES A MOORE TTEE<br>2771 EVERGREEN OAKS DRIVE<br>HENDERSON, NV 89052 | | 62,500.00 | TRUST |

Sheet  65  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                  Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOLORES H MITCHELL<br>893 MELODY LN<br>OGDEN, UT 84404 | | 4,732.37 | INDIVIDUAL |
| DOLORES M. LINDNER IRA<br>116 RIVERVIEW COURT<br>WATERTOWN, SD 57201- | | 1,521.98 | IRA |
| DOMINIC MONA &<br>50 LEELAND ROAD<br>EDGEWATER, MD 21037- | | 1,866.67 | JOINT - TOD |
| DOMINICK J. CUCCHIARA &<br>10 S. NAURAUSHAUUI RD.<br>PEARL RIVER, NY 10965- | | 1,333.33 | TENANTS IN COMMON |
| DON & KATHRYN Y MORTENSON TTEES<br>8207 N WEIPERT DR<br>SPOKANE, WA 99208 | | 12,245.94 | TRUST |
| DON E & HILDA F BURNHAM<br>340 E 1825 N<br>CENTERVILLE, UT 84014 | | 3,000.00 | JTWROS |
| DON E & JEANNE MORRIS<br>PO BOX 5067<br>COEUR D'ALENE, ID 83814 | | 10,000.00 | JTWROS |
| DON E. HODGES &<br>17308 PAULA RD.<br>MADERA, CA 93639- | | 3,333.33 | JTWROS |
| DON POINDEXTER &<br>34751 163RD ST.<br>FAULKTON, SD 57438- | | 266.67 | JTWROS |
| DON POINDEXTER CUSTODIAN<br>34751 163RD STREET<br>FAULKTON, SD 57438-6610 | | 675.27 | UGMA |
| DONA J. REICHEL IRA<br>125 JENNI-JILL DRIVE<br>WARRENSBURG, NY 12885- | | 1,000.00 | IRA |
| DONALD & DIANA PARADIS TTEES<br>71 W. SANTA ANITA TERRACE<br>ARCADIA, CA 91007- | | 666.67 | TRUST |
| DONALD & DIANN WILHELM<br>15336 PINEVIEW ST<br>RATHDRUM, ID 83858 | | 2,325.28 | JTWROS |

Sheet    66    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD A & MARY A DONAT TTEES<br>980 PARK DRIVE<br>ESCONDIDO, CA 90229 | | 8,154.00 | TRUST |
| DONALD A & SHARON E MCCLELLAND TTEES<br>2831 SOMERSET SPRINGS DR<br>HENDERSON, NV 89052 | | 12,345.07 | TRUST |
| DONALD A. & DENISE A. PORTER TTEES<br>18160 COTTONWOOD RD. #209<br>SUNRIVER, OR 97707- | | 2,500.00 | TRUST |
| DONALD C KOCHERHANS<br>2972 WEST 9435 SOUTH<br>SOUTH JORDAN, UT 84095 | | 1,500.00 | INDIVIDUAL - TOD |
| DONALD C KOCHERHANS IRA<br>2972 WEST 9435 SOUTH<br>SOUTH JORDAN, UT 84095 | | 3,000.00 | IRA |
| DONALD C. JONES &<br>229 PEARL STREET APT. 507<br>GRINNELL, IA 50112- | | 1,333.33 | JTWROS |
| DONALD CRANE SMITH TTEE<br>5617 - A LAKE MURRAY BLVD<br>LA MESA, CA 91942- | | 8,650.54 | TRUST |
| DONALD D. BORTS<br>2106 E. 2ND AVENUE<br>INDIANOLA, IA 50125- | | 1,800.00 | INDIVIDUAL |
| DONALD E SANGER<br>454 BEARTOOTH CT<br>WINDSOR, CO 80550- | | 1,666.67 | JTWROS |
| DONALD E. CARR &<br>4530 145TH STREET<br>URBANDALE, IA 50323- | | 1,333.33 | JTWROS |
| DONALD E. NEWSOME<br>P.O BOX 276<br>1490 PENNY ROAD<br>VIRGIE, KY 41572- | | 2,333.33 | INDIVIDUAL |
| DONALD F SCHARNHORST<br>PO BOX 115<br>GENESEE, ID 83832 | | 1,866.67 | INDIVIDUAL |

Sheet __67__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD F. MAXWELL IRA<br>2816 WALDEN POND COVE<br>LONGWOOD, FL 32779- | | 667.00 | IRA |
| DONALD G WOLFE<br>124 DEUEL ST<br>FORT MORGAN, CO 80701 | | 1,500.00 | INDIVIDUAL - TOD |
| DONALD H & MAUREEN WEBER<br>42480 SD HWY 262<br>ALEXANDRIA, SD 57311 | | 5,000.00 | JOINT - TOD |
| DONALD H. KAPPES &<br>17720 N SOMERSET DRIVE<br>SURPRISE, AZ 85374 | | 633.00 | JTWROS |
| DONALD J & CONNIE A LEE<br>2882 SUPERIOR DR<br>LIVERMORE, CA 94550 | | 370.15 | JOINT - TOD |
| DONALD J BOVAIR IRA<br>18 JACKSON ROAD<br>SOUTH GLENS FALLS, NY 12803- | | 800.00 | IRA |
| DONALD J WHITE & LOUISE K RUSKAMP TTEES<br>8500 LOG CABIN WAY<br>LAS VEGAS, NV 89143 | | 2,598.04 | TRUST |
| DONALD J. WILLIAMS &<br>3405 S. CEDARWOOD CIRCLE<br>BLOOMINGTON, IN 47401- | | 1,333.33 | JTWROS |
| DONALD KOEPKE IRA<br>21027 N. CIRCLE CLIFFS DR.<br>SURPRISE, AZ 85387- | | 5,340.23 | IRA |
| DONALD L. JORDAN<br>2145 SPRINGDALE DR<br>COLUMBUS, GA 31906- | | 6,898.72 | INDIVIDUAL |
| DONALD LEE & SANG SUN OVERTON<br>8301 SOUTHFIELDS CIR<br>SACRAMENTO, CA 95828 | | 2,524.73 | JOINT - TOD |
| DONALD M & DELORES W PAUL<br>PO BOX 1153<br>NEWPORT NEWS, VA 23601 | | 2,897.92 | JTWROS |
| DONALD R SAMPSON SEP IRA<br>4303 HEYER AVE<br>CASTRO VALLEY, CA 94546 | | 314.07 | SEP IRA |

Sheet  68  of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD STUCHLIK Roth IRA<br>3644 ROXBURY LANE<br>HAYWARD, CA 94542- | | 580.44 | ROTH IRA |
| DONALD W. STRIPPEL IRA<br>118 HEDGEROW LANE<br>YORKTOWN, VA 23693- | | 12,753.66 | IRA |
| DONALD W. STRIPPEL ROTH IRA<br>118 HEDGEROW LANE<br>YORKTOWN, VA 23693- | | 544.16 | ROTH IRA |
| DONNA A KUNZLER<br>58 W 350 S<br>OREM, UT 84058 | | 2,000.00 | INDIVIDUAL |
| DONNA DUVA-MIKHAIL SIMPLE IRA<br>8284 ORANGE VALE AVE<br>LAS VEGAS, NV 89131 | | 2,912.83 | SIMPLE IRA |
| DONNA J. OLSON<br>2219 MAPLE LANE<br>ASHLAND, WI 54806- | | 739.34 | INDIVIDUAL - TOD |
| DONNA JOY SCHMITZ IRA<br>10610 E. CEDAR WAXWING DR.<br>SUN LAKES, AZ 85248- | | 833.33 | IRA |
| DONNA L MORGAN IRA<br>255 S BEN HOGAN DR<br>PUEBLO WEST, CO 81007 | | 1,083.33 | IRA |
| DONNA L REID<br>3126 E CROSSWOOD LN<br>SANDY, UT 84092 | | 870.67 | INDIVIDUAL |
| DONNA LEE LUTTRELL IRA<br>4715 LAUREL SPRINGS DR<br>BAKERSFIELD, CA 93308 | | 1,100.00 | IRA |
| DONNA M JACKSON IRA<br>1730 RIDGE DRIVE<br>GRAND JUNCTION, CO 81506 | | 4,071.16 | IRA |
| DONNA M SKOGEN<br>5735 E MCDOWELL #276<br>MESA, AZ 85215- | | 210.00 | INDIVIDUAL |
| DONNA M WILCHER<br>168 E SYCAMORE AVE<br>ARCADIA, CA 91006 | | 1,000.00 | INDIVIDUAL - TOD |

Sheet __69__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| DONNA M. NIEMANN<br>422 RIDGEWAY<br>DENVER, IA 50622- | | 1,133.33 | INDIVIDUAL - TOD |
| DONNA M. TOMA<br>37 CONGER WAY<br>CLARK, NJ 07066- | | 5,000.00 | INDIVIDUAL |
| DONNA MAY KOBITTER TTEE<br>15 CHAD AVE<br>SULLIVAN, IL 61951- | | 713.72 | TRUST |
| DONNA QUISENBERRY<br>3674 JETTY POINT<br>CARLSBAD, CA 92010- | | 708.74 | INDIVIDUAL - TOD |
| DONNA R DEEDS<br>204 HUGHS AVE<br>DES MOINES, IA 50315- | | 1,066.67 | IRA |
| DONNA SKOGEN<br>5735 E MCDOWELL #276<br>MESA, AZ 85215- | | 70.00 | INDIVIDUAL |
| DONNA SKOGEN IRA<br>5735 E MCDOWELL #276<br>MESA, AZ 85215- | | 3,053.33 | IRA |
| DONNA T. CABAN IRA<br>5445 BAYBROOK AVE<br>ORLANDO, FL 32819- | | 5,000.00 | IRA |
| DONNIE & JANICE DAVIS<br>1155 N 150 W<br>LAYTON, UT 84041-5829 | | 1,274.50 | JTWROS |
| DORA DAVIDSON IRA<br>1507 IRENE DR<br>BOULDER CITY, NV 89005 | | 867.50 | IRA |
| DORA M VANDERLAAN TTEE<br>814 W LINEBAUGH AVE # 201-C<br>TAMPA, FL 33612- | | 753.55 | TRUST |
| DORALEE B. PROBERT<br>9705 E CAREFREE WAY<br>SUN LAKES, AZ 85248- | | 667.00 | INDIVIDUAL - TOD |
| DORALEE B. PROBERT TTEE<br>9705 E CAREFREE WAY<br>SUN LAKES, AZ 85248- | | 1,855.00 | TRUST |

Sheet __70__ of ___304__continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DORALEE B. PROBERT TTEE<br>9705 E CAREFREE WAY<br>SUN LAKES, AZ 85248- | | 1,300.00 | TRUST |
| DOREEN SCHRADER<br>6304 LENA KING AVE<br>LAS VEGAS, NV 89122 | | 3,626.03 | INDIVIDUAL - TOD |
| DORINDA R. FLOYD ROTH IRA<br>76 W ARCHER PL<br>DENVER, CO 80223- | | 666.67 | ROTH IRA |
| DORIS A MIRIANI IRA<br>HUNTERS RIDGE CONDO<br>41166 TURNBERRY LANE<br>CLINTON TWP, MI 48038 | | 1,066.67 | IRA |
| DORIS A NUSS<br>PO BOX 401<br>KOOTENAI, ID 83840 | | 3,500.00 | INDIVIDUAL - TOD |
| DORIS E. RAY TRUST<br>1050 W. HWY 78<br>VILLA RICA, GA 30180- | | 1,333.33 | TRUST |
| DORIS L KENNARD IRA<br>5605 REITER AVE<br>LAS VEGAS, NV 89108 | | 562.25 | IRA |
| DORIS M REILLY TTEE<br>c/o DALE DAVIS<br>41 GRANDVIEW ST #1003<br>SANTA CRUZ, CA 95060- | | 19,530.00 | TRUST |
| DORIS OLIVER PORTO TTEE<br>40 VIA JOLITAS<br>RANCHO ST MARGARITA, CA 92688 | | 14,000.00 | TRUST |
| DOROTHY A FROST<br>1609 12TH AVE NE<br>WATERTOWN, SD 57201- | | 666.66 | JTWROS |
| DOROTHY BLACKBURN TTEE<br>6524 S. VALE CT.<br>SPOKANE, WA 99224- | | 9,200.00 | TRUST |
| DOROTHY D HAMILL TTEE<br>1801 W GARRY AVENUE<br>SANTA ANNA, CA 92704 | | 1,500.00 | TRUST |

Sheet    71    of    304   continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                    ,          Case No.      11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOROTHY E ASKEW<br>1741 SYCAMORE DR<br>ISLETON, CA 95641 | | 4,006.45 | INDIVIDUAL - TOD |
| DOROTHY GREENBERG<br>WESTBURY L-213<br>DEERFIELD BEACH, FL 33442 | | 1,674.38 | INDIVIDUAL - TOD |
| DOROTHY GUSTAFSON & JOANNE GANGLOFF<br>7440 DEEP RUN RD. #1210<br>BLOOMFIELD HILLS, MI 48301- | | 45,000.00 | TRUST |
| DOROTHY H. LASCELLES<br>8735 N. SUMMUM RD<br>IPAZA, IL 61441- | | 3,000.00 | INDIVIDUAL - TOD |
| DOROTHY HOLIDAY IRA<br>5041 GERALD AVE<br>ENCINO, CA 91436 | | 2,500.00 | IRA |
| DOROTHY J ENRIGHT IRA<br>P O BOX 42<br>CRYSTAL LAKE, IA 50432- | | 6,560.00 | IRA |
| DOROTHY KLOTZ TTEE<br>E 4471 WOODLAND DR<br>POST FALLS, ID 83854 | | 2,742.44 | TRUST |
| DOROTHY L. BRUNSON TTEE<br>2455 TUCKAHOE TERRACE<br>WATSONVILLE, CA 95076-9312 | | 2,333.33 | TRUST |
| DOROTHY LELAND<br>130 RESERVOIR RD BLDG 3 APT 3<br>NEW HARTFORD, CT 06057 | | 2,891.71 | INDIVIDUAL - TOD |
| DOROTHY M SHORT<br>24402 E FROST DRIVE<br>AURORA, CO 80016 | | 2,500.00 | INDIVIDUAL - TOD |
| DOROTHY M. VAN DYKE<br>1414 ELM CT #151<br>SHELDON, IA 51201- | | 2,201.23 | INDIVIDUAL - TOD |
| DOROTHY MARTIN &<br>952 HIGH AVE.<br>NEWTON, IA 50208- | | 2,333.33 | JTWROS |
| DOROTHY MCCLATCHEY &<br>4323 GRAND AVENUE #429<br>DES MOINES, IA 50312- | | 1,333.33 | JTWROS |

Sheet   72   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                           ,    Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOROTHY SCHUMACHER<br>7987 BOEDIGHEIMER RD<br>SUBLIMITY, OR 97385 | | 500.00 | INDIVIDUAL - TOD |
| DOROTHY SILVER TTEE<br>1916 S TORREY PINES<br>LAS VEGAS, NV 89146 | | 2,860.00 | TRUST |
| DOROTHY SPIELER GOLDSMITH TTEE<br>5325 ETIWANDA AVE, Apt 334<br>TARZANA, CA 91356-6154 | | 1,034.00 | TRUST |
| DOUBLE A COMPANY<br>HC 15 BOX 93<br>VALENTINE, NE 69201- | | 3,502.46 | PARTNERSHIP |
| DOUGLAS & BARBARA SEAMAN<br>64885 HUNNELL RD<br>BEND, OR 97701 | | 3,472.29 | JOINT - TOD |
| DOUGLAS B. MAIER<br>5204 TORREY PINES CT<br>CARMICHAEL, CA 95608- | | 1,666.67 | INDIVIDUAL |
| DOUGLAS C KIMBALL IRA<br>8145 LAIRD ST<br>LA MESA, CA 91942 | | 1,289.73 | IRA |
| DOUGLAS C. STURTZ IRA<br>109 RIVERSIDE AVENUE<br>DECORAH, IA 52101- | | 1,000.00 | IRA |
| DOUGLAS D MEYER IRA<br>11720 AUTUMN RIDGE COVE<br>SANDY, UT 84092 | | 29,084.65 | IRA |
| DOUGLAS G WASHBURN<br>5530 MOUNTAIN VIEW<br>MORGAN, UT 84050- | | 1,667.00 | TRUST |
| DOUGLAS L GRAHAM TTEE<br>724 W 1950 S<br>WOODS CROSS, UT 84087 | | 9,383.70 | TRUST |
| DOUGLAS M DEPOISTER TTEE<br>7491 MERMAID LANE<br>CARLSBAD, CA 92011- | | 30,000.00 | TRUST |
| DOUGLAS MACDONALD<br>1179 BALFOUR DRIVE<br>DELTONA, FL 32725- | | 222.13 | INDIVIDUAL |

Sheet    73    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOUGLAS R JORGENSON IRA<br>2455 AQUASANTA<br>TUSTIN, CA 92782 | | 3,804.26 | IRA |
| DOUGLAS T. CRAIG ROTH IRA<br>225 SLADE DRIVE<br>LONGWOOD, FL 32750- | | 299.95 | ROTH IRA |
| DOUGLAS WIESNER IRA<br>112 SOUTH 33RD ST.<br>WEST DES MOINES, IA 50265- | | 2,000.00 | IRA |
| DOYLE L BUTLER<br>1375 9TH ST<br>OGDEN, UT 84404 | | 2,500.00 | INDIVIDUAL |
| DR CLAYTON CHING<br>3027 E LOMBARDY RD<br>PASADENA, CA 91107- | | 20,454.22 | INDIVIDUAL |
| DR. PREM KUMAR & DR. VIMLA MENON<br>5217 FLANDERS DR<br>BATON ROUGE, LA 10808- | | 3,000.00 | PROFIT SHARING PLAN |
| DR. THOMSON & ROSEMOL CHEMPLAVIL TTEES<br>2271 CANDLESTICK AVE<br>HENDERSON, NV 89052- | | 666.67 | PENSION PLAN & TRUST |
| DREMA L. BESS IRA<br>15 HAZEL CIRCLE<br>WINFIELD, WV 25213- | | 641.55 | IRA |
| DREW EASTMAN<br>9345 PYROTE COURT<br>LAS VEGAS, NV 89148- | | 587.97 | INDIVIDUAL - TOD |
| DUANE A MARBLE<br>4453 SELLECK LANE<br>LAS VEGAS, NV 89120 | | 1,124.88 | INDIVIDUAL - TOD |
| DUANE B WOODMANSEE IRA<br>1247 W HUMMINGBIRD DRIVE<br>ST GEORGE, UT 84770 | | 2,727.56 | IRA |
| DUANE B WOODMANSEE IRA<br>1247 W HUMMINGBIRD DRIVE<br>ST GEORGE, UT 84770 | | 10,131.43 | IRA |
| DUANE B WOODMANSEE IRA<br>1247 W HUMMINGBIRD DRIVE<br>ST GEORGE, UT 84770 | | 653.73 | IRA |

Sheet  74  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DUANE I & JUDITH J HEATH<br>4509 KATHY CR<br>WEST VALLEY CITY, UT 84119 | | 1,541.90 | JTWROS |
| DUANE J. & JOAN R. BUNDT TTEES<br>30278 170TH STREET<br>GLIDDEN, IA 51443- | | 730.09 | TRUST |
| DUANE L & MARY JANE WEBER<br>2245 TEE VEE RD<br>ELLOREE, SC 29047- | | 2,000.00 | JOINT - TOD |
| DUANE L. ELSBERRY &<br>1917 UNDERWOOD AVE<br>MARSHALLTOWN, IA 50158- | | 1,333.33 | JTWROS |
| DUANE S & DEANNA M RANNIGER<br>5025 N ARGONNE LN, #12<br>SPOKANE, WA 99212- | | 1,141.67 | JTWROS |
| DURGAN FOX CUSTODIAN<br>9428 DARWELL DR<br>LAS VEGAS, NV 89117- | | 318.89 | UGMA |
| DUWAYNE E. SCHIRM<br>1479 63RD STREET<br>DYSART, IA 52224- | | 1,466.67 | INDIVIDUAL - TOD |
| DUWAYNE E. SCHIRM IRA<br>1479 63RD STREET<br>DYSART, IA 52224- | | 1,200.00 | IRA |
| DWIGHT D. CLARK TTEE<br>2718 N 193RD CT #2A<br>ELKHORN, NE 68022- | | 1,333.33 | TRUST |
| E DOUGLASS PUSHARD<br>2735 CHERRY TREE LN<br>LAS VEGAS, NV 89108- | | 3,000.00 | INDIVIDUAL - TOD |
| E E & JOANNE M SMITH TTEES<br>813 W COUNTRY LANE<br>PAYSON, AZ 85541 | | 700.00 | TRUST |
| E REED DIXON IRA<br>1569 CAMBRIDGE CT<br>SALINAS, CA 93906 | | 2,500.00 | IRA |
| E UTE KNOWLTON IRA<br>669 OAK LANE<br>KAYSVILLE, UT 84037 | | 10,000.00 | IRA |

Sheet   75   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                              ,      Case No.      11-16624-LBR
                                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| E. JEAN LORENZEN TTEE<br>7750 E. BROADWAY RD #13<br>MESA, AZ 85208- | | 1,333.33 | TRUST |
| E. JEANNE REAMES IRA<br>10490 ELMCREST DRIVE<br>CLIVE, IA 50325- | | 2,000.00 | IRA |
| EARL & ELAINE ALLEN TTEE<br>3076 W 5525 S<br>ROY, UT 84067 | | 2,324.09 | TRUST |
| EARL DUANE MILLER IRA<br>3159 VIEWCREST AVE<br>HENDERSON, NV 89014 | | 9,552.40 | IRA |
| EARL DUANE MILLER TTEE<br>3159 VIEWCREST AVE<br>HENDERSON, NV 89014 | | 4,655.75 | TRUST |
| EARL F. & HELEN L. WISE TTEES<br>1825 EMILITA AVE # 309<br>MESA, AZ 85202- | | 5,412.10 | TRUST |
| EARL JOE & KATHERINE L SPOENEMAN TTEES<br>5127 N PIONEER WAY<br>LAS VEGAS, NV 89149 | | 17,130.61 | TRUST |
| EARL R TURNER JR<br>8010 ELK MOUNTAIN ST<br>LAS VEGAS, NV 89113- | | 2,224.65 | INDIVIDUAL - TOD |
| EARL S BARNHARDT IRA<br>3581 ANTILLES DRIVE<br>LEXINGTON, KY 40509 | | 5,078.25 | IRA |
| ED TAKACS &<br>1717 GASCONY ROAD<br>ENCINITAS, CA 92024- | | 1,147.33 | JTWROS |
| ED WANNEBO<br>2425 HIGH VISTA<br>HENDERSON, NV 89014 | | 5,899.39 | INDIVIDUAL - TOD |
| EDITH E STOVER IRA<br>64 BAYPOINT DRIVE<br>SAN RAFAEL, CA 94901- | | 8,106.63 | IRA |
| EDMUND GARCIA IRA<br>4801 LUFKIN<br>LAS VEGAS, NV 89130- | | 4,536.75 | IRA |

Sheet    76    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.    ,    Case No.    11-16624-LBR

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EDMUND J & JEAN O MALONE TTEES 1830 W. PIKES PEAK AVE COLORADO SPRINGS, CO 80904- | | 500.00 | TRUST |
| EDMUND L & JEAN M ZOCHOWSKI TTEES 2966 E NEWPORT ROAD NEWPORT, MI 48166 | | 800.00 | TRUST |
| EDWARD & ANDREA PAMUS 626 CLAIRE AVE UNIT A CHULA VISTA, CA 91910 | | 1,500.00 | COMMUNITY PROPERTY |
| EDWARD & LEILA ALJIAN TTEES PO BOX 1233 HELENDALE, CA 92342 | | 2,000.00 | TRUST |
| EDWARD & LENORE ROME TTEES 14109 WEST HORIZON DRIVE SUN CITY WEST, AZ 85375- | | 1,871.33 | TRUST |
| EDWARD A & GEORGIA L HOOPES TTEES 4011 LIGGETT DR SAN DIEGO, CA 92106 | | 1,800.00 | TRUST |
| EDWARD D & KATHY E BRADY TTEES 5759 ADRIENNE CT COLORADO SPRINGS, CO 80906 | | 8,314.51 | TRUST |
| EDWARD DONOGHUE 2858 DESTINO LN HENDERSON, NV 89074 | | 25,000.00 | INDIVIDUAL - TOD |
| EDWARD DONOGHUE IRA 2858 DESTINO LN HENDERSON, NV 89074 | | 732.00 | IRA |
| EDWARD G. & DOROTHY M. STROMBERG TTEES 2824 MARTEL CT. SACRAMENTO, CA 95826- | | 1,061.46 | TRUST |
| EDWARD G. & JUDY L. NIELSON TTEES 1191 E. CEDARVIEW DR. SANDY, UT 84094- | | 4,800.00 | TRANSFER ON DEATH |
| EDWARD GREENAN IRA 1454 SOUTH HADLEY RD ORTONVILLE, MI 48462- | | 2,333.33 | IRA |
| EDWARD H. HIRTH IRA 20 MONTCLAIR AVE. BERLIN, NJ 08009-7197 | | 350.63 | IRA |

Sheet    77    of    304    continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.      11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EDWARD HOFF<br>1005 SANTIAGO TRAIL<br>WYLIE, TX 75098- | | 1,333.33 | INDIVIDUAL - TOD |
| EDWARD J MCCRINK JR<br>7711 E SANTIAGO CANYON RD<br>ORANGE, CA 92869 | | 20,000.00 | INDIVIDUAL - TOD |
| EDWARD J. BARRE JR. IRA<br>904 FAWN CT.<br>ROSEVILLE, CA 95661-4426 | | 1,061.23 | IRA |
| EDWARD J. DESMET<br>18 HILL CREST CT<br>ROCK ISLAND, IL 61201- | | 2,666.67 | INDIVIDUAL |
| EDWARD KENT & KATHLEEN MOSER<br>1934 S HULLS CROSSING<br>PRESTON, ID 83263 | | 1,524.55 | JTWROS |
| EDWARD M. URBANK &<br>11056 FAIRVIEW DR.<br>GOWANDA, NY 14070- | | 1,333.00 | JTWROS |
| EDWARD P. WAREKOIS<br>12401 GAYTON RD APT 432<br>RICHMOND, VA 23238-2207 | | 4,667.68 | INDIVIDUAL - TOD |
| EDWARD R FINDLAY TTEE<br>C/O CAPSTONE CAPITAL<br>2600 PASEO VERDE PRKWAY STE 150<br>HENDERSON, NV 89074 | | 52,912.08 | TRUST |
| EDWARD RIOLINO &<br>P O BOX 92<br>CAPITOLA, CA 95010- | | 533.33 | JTWROS |
| EDWARD S & BEVERLY BROWN TTEES<br>PO BOX 2292<br>FALLBROOK, CA 92028 | | 10,000.00 | TRUST |
| EDWARD S GILBERT JR IRA<br>701 SO LONDERRY LANE<br>ANAHEIM HILLS, CA 92807 | | 1,984.07 | IRA |
| EDWARD T NOVAK TTEE<br>3339 DON TOMASO DR<br>CARLSBAD, CA 92010 | | 4,500.00 | TRUST |

Sheet   78   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EDWARD T. HOOBIN IRA<br>6730 PANORAMA DR.<br>PANORA, IA 50210- | | 1,666.67 | IRA |
| EDWARD VAN WYCKHOUSE TTEE<br>36 SURREY DRIVE<br>WAYNE, NJ 07470-5221 | | 1,638.18 | TRUST |
| EDWARD WASHINGTON IV SEP IRA<br>P O BOX 1588<br>HELENDALE, CA 92342- | | 471.79 | SEP IRA |
| EDWIN MOSHER IRA<br>P.O BOX 54<br>VICTORY MILLS, NY 12884- | | 1,000.00 | IRA |
| EILEEN DEL GUERICO TTEE<br>4346 VILLAGE SPRING ST<br>LAS VEGAS, NV 89147 | | 1,631.00 | TRUST |
| EILEEN E MEYER IRA<br>1105 3RD ST NW<br>WATERTOWN, SD 57201 | | 307.42 | IRA |
| EILEEN F. BARRY<br>14 ETON PLACE<br>EASTCHESTER, NY 10707- | | 2,666.67 | INDIVIDUAL |
| EILEEN K MACDONALD IRA<br>PO BOX 412<br>SPRUCE HEAD, ME 04859 | | 2,500.00 | IRA |
| EILEEN M LOMANDO Roth IRA<br>27102 N 85TH DRIVE<br>PEORIA, AZ 85383 | | 3,119.67 | ROTH IRA |
| EILEEN R DEADERICK<br>2846 S 2540 W<br>WEST VALLEY, UT 84119 | | 2,500.00 | INDIVIDUAL |
| EKATERINA MILLER Roth IRA<br>1570 DOLPHIN DR<br>APTOS, CA 95003 | | 303.51 | ROTH IRA |
| ELAINE J EVANS<br>370 CHELSEA LN<br>CAMBRIA, CA 93428 | | 1,746.56 | INDIVIDUAL - TOD |
| ELAINE M VANDERLAAN<br>1706 GRANDVIEW DR<br>WATERTOWN, SD 57201 | | 1,134.16 | INDIVIDUAL |

Sheet __79__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELAINE PILBROW CASH TTEE<br>26430 PINEWOOD DR.<br>SUN LAKES, AZ 85248- | | 515.32 | TRUST |
| ELDEN D SEVERIN IRA<br>5141 GILMORE AVE<br>LAS VEGAS, NV 89130 | | 349.27 | IRA |
| ELEANOR MCAULIFFE TTEE<br>222 S POWER RD, # 207<br>MESA, AZ 85206- | | 2,321.48 | CHARITABLE TRUST |
| ELFRIEDE WOODLAND<br>184 FALLON DR<br>HENDERSON, NV 89074 | | 338.42 | INDIVIDUAL - TOD |
| ELINOR HOOD Roth IRA<br>2073 SUNSET DR<br>VENTURA, CA 93001 | | 3,475.29 | ROTH IRA |
| ELINOR LEVINSON HOOD CUST<br>2073 SUNSET DR<br>VENTURA, CA 93001 | | 4,059.70 | UGMA |
| ELISABETH DICKSON<br>110 4TH ST. SE #503<br>HURON, SD 57350- | | 333.33 | INDIVIDUAL |
| ELISABETH L. DENNEHY<br>P.O BOX 882895<br>STEAMBOAT SPRINGS, CO 80488- | | 5,811.06 | INDIVIDUAL - TOD |
| ELISE KINCAID CUST<br>8644 RENOWN DR<br>SAN DIEGO, CA 92119 | | 969.35 | UGMA |
| ELISHA A. STRONG<br>347 OXFORD WAY # A<br>SANTA CRUZ, CA 95060-6464 | | 1,000.00 | INDIVIDUAL |
| ELIZABETH A. WAGGENER TTEE<br>1555 HAWKVIEW DR.<br>LEUCADIA, CA 92024- | | 733.10 | TRUST |
| ELIZABETH CLINE IRA<br>5704 CANYON TRAIL<br>ELIZABETH, CO 80107 | | 3,096.49 | IRA |
| ELIZABETH FRANCES JOHNSTONE IRA<br>11930 SOUTH CENTER DR.<br>LEMONT, IL 60439- | | 1,741.72 | IRA |

Sheet  80   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                      ,          Case No.    11-16624-LBR
                                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELIZABETH G. BONACCI<br>200 33RD ST.<br>WEST DES MOINES, IA 50265- | | 1,333.33 | IRA |
| ELIZABETH G. BONACCI<br>200 33RD ST.<br>WEST DES MOINES, IA 50265- | | 1,666.67 | INDIVIDUAL |
| ELIZABETH JABLONSKY IRA<br>28665 MORNING DEW<br>YORBA LINDA, CA 92887 | | 572.62 | IRA |
| ELIZABETH KAUFMAN IRA<br>1085 CORKWOOD ST<br>HOLLYWOOD, FL 33019 | | 749.42 | IRA |
| ELIZABETH M. WESTERCAMP ROTH IRA<br>728 PINE VALLEY DRIVE<br>GRINNELL, IA 50112- | | 333.33 | ROTH IRA |
| ELLEN ROSS<br>214 E SHELBOURNE AVE<br>LAS VEGAS, NV 89123 | | 340.12 | INDIVIDUAL - TOD |
| ELLIS C. CLEVINGER<br>140 1ST STREET<br>HAROLD, KY 41635- | | 2,133.33 | JTWROS |
| Ellliot T Friedman<br>20401 Chapter Dr<br>Woodland Hills, CA 91364- | | 76,856.40 | INDIVIDUAL |
| ELMER E MARTIN &<br>P.O. BOX 344<br>BURLINGTON, WA 98233- | | 8,666.00 | JTWROS |
| ELMINA WATSON TTEE<br>306 KAREN WAY<br>HENDERSON, NV 89015- | | 20,090.00 | TRUST |
| ELMINA WATSON TTEE<br>306 KAREN WAY<br>HENDERSON, NV 89015- | | 7,400.00 | TRUST |
| ELMO E TAYLOR<br>3182 VALENCIA DRIVE<br>HUNTINGTON BEACH, CA 92647- | | 1,000.00 | INDIVIDUAL |
| ELNA LUE JEWETT<br>11075 S GRAPE ARBOR, 101<br>SANDY, UT 84070 | | 6,801.01 | INDIVIDUAL - TOD |

Sheet   81   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                  Case No.    11-16624-LBR

                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELOUISE ANN HERGET<br>5230 ERIN CIRCLE<br>LAS VEGAS, NV 89122-7157 | | 1,038.19 | INDIVIDUAL |
| ELOUISE ANN HERGET TTEE<br>5230 ERIN CIR<br>LAS VEGAS, NV 89122 | | 15,260.54 | TRUST |
| ELRON INC<br>18222 230TH STREET<br>GRUNDY CENTER, IA 50638- | | 2,000.00 | TRUST |
| ELSIE M MUSICK TTEE<br>PO BOX 5679<br>PAHRUMP, NV 89041 | | 27,800.00 | TRUST |
| ELSIE VANKLAVEREN TTEE<br>1444 WOODLAWN DR<br>HAYDEN, ID 83835 | | 3,332.65 | TRUST |
| ELVA M. HIPWELL<br>628 E. 12960 SO<br>DRAPER, UT 84020- | | 16,000.00 | INDIVIDUAL - TOD |
| ELVIRA MCCALIP<br>1653 MUGU CT<br>CHULA VISTA, CA 91911 | | 3,240.80 | INDIVIDUAL |
| ELWOOD E & ANNETTE C PURVIS TTEES<br>1537 CALLAHAN AVE<br>HENDERSON, NV 89014 | | 290.84 | TRUST |
| EMAD F YOUSSEF SEP IRA<br>7417 VIA RIMINI ST<br>LAS VEGAS, NV 89131 | | 2,734.40 | SEP IRA |
| EMIL H JOHNSON<br>1136 E. MULLAN AVENUE<br>POST FALLS, ID 83854- | | 3,000.00 | INDIVIDUAL - TOD |
| EMILIE H WEYMOUTH IRA<br>30 BOBCAT SPRINGS RD<br>BUELLTON, CA 93427 | | 1,019.98 | IRA |
| EMILIE WEYMOUTH & MALIA DAEHLER<br>30 BOBCAT SPRINGS RD<br>BUELLTON, CA 93427-9793 | | 1,855.54 | JTWROS |
| EMILY D. WAREKOIS<br>15003 LANE MILL ROAD<br>MONTEPELIER, VA 23192- | | 1,333.33 | INDIVIDUAL - TOD |

Sheet   82   of   304 continuation sheets attached to the List of Equity Security Holders

In re        Desert Capital REIT, Inc.                                    ,        Case No.        11-16624-LBR
                                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EMILY STELTER<br>4600 W. 183 RD ST.<br>COUNTRY CLUB HILLS, IL 60478- | | 2,334.00 | INDIVIDUAL |
| EMILY T WASHKILL TTEE<br>1446 MARTINIQUE DR<br>HEMET, CA 92543 | | 10,000.00 | TRUST |
| EMMETT BRYCE HEALY<br>2311 OCEAN AVE<br>MOSCOW, IA 52760- | | 1,666.67 | SIMPLE IRA |
| ERIC A. WITZGALL<br>5665 S PLEASANT GROVE RD<br>IVERNESS, FL 34452- | | 837.99 | INDIVIDUAL - TOD |
| ERIC F. & ROSE A. SCHULTZ TTEE<br>321 9TH AVENUE NE #319<br>ABERDEEN, SD 57401- | | 2,333.33 | TRUST |
| ERIC J DOUGLAS<br>8027 DELFT BLUE ST<br>LAS VEGAS, NV 89139-6235 | | 1,289.92 | INDIVIDUAL - TOD |
| ERIC S & TAMMY E WEISBERG<br>8440 S PIONEER WAY<br>LAS VEGAS, NV 89113-4626 | | 2,483.04 | JOINT - TOD |
| ERIC T. HILL<br>17937 650TH AVE.<br>NEVADA, IA 50201- | | 666.67 | INDIVIDUAL |
| ERIC V. HAYS IRA<br>4617 RITTER WOODS<br>SPENCER, IN 47460- | | 1,333.33 | IRA |
| ERICA BARBUSCA TTEE<br>1859 OTTAWA DR<br>LAS VEGAS, NV 89109 | | 10,100.00 | TRUST |
| ERIN ACKERMAN &<br>376 VIA SONADOR<br>HENDERSON, NV 89012- | | 4,539.72 | JTWROS |
| ERIN C. ACKERMAN SIMPLE IRA<br>376 VIA SONADOR<br>HENDERSON, NV 89012- | | 7,642.27 | IRA |
| ERIN M ULLRICH &<br>15 N MCKINLEY AVE<br>WOODLAND, CA 95695- | | 1,271.66 | JTWROS |

Sheet   83   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERNEST E. HAFNER & 32327 ST. HWY 46 FAIRFAX, MO 64446- | | 666.67 | JTWROS |
| ERNEST L. STEINMAN & 724 SOUTHLAWN TERRACE OELWEIN, IA 50662- | | 1,666.67 | JTWROS |
| ERNEST TASSONI IRA 7135 LANTANA TERRACE CARLSBAD, CA 92011-4707 | | 11,441.46 | IRA |
| ERNEST W SIMPSON TTEE PO BOX 489 BAYVIEW, ID 83803 | | 29,084.65 | TRUST |
| ESPER & VALDA ESAU TTEES 215 E RIDGE RD SEDONA, AZ 86336 | | 1,000.00 | TRUST |
| ESTHER A. HJEMBOE 2810 TRINITY ST. EAU CLAIRE, WI 54703-1772 | | 525.83 | INDIVIDUAL - TOD |
| ESTHER UZIEL C/O JOHN DIBELLA ATTORNEY AT LAW 1500 BROADWAY 21ST FLOOR NEW YORK, NY 10036-4052 | | 7,500.00 | INDIVIDUAL - TOD |
| ETHEL D KVAMMEN 508 HILLCREST DRIVE DECORAH, IA 52101 | | 600.00 | INDIVIDUAL |
| EUGENE & LILA SIMON 15202 SD HWY 47 HOVEN, SD 57450 | | 383.67 | JTWROS |
| EUGENE A & GRACE ANDERSON 24603 446TH AVE MONTROSE, SD 57048 | | 7,500.00 | TRUST |
| EUGENE B. HARRIS IRA 1618 WOODHAVEN CIRCLE AMES, IA 50010- | | 333.33 | IRA |
| EUGENE D CLARK TTEE 6929 WILLOW POND DR NOBLESVILLE, IN 46062 | | 5,745.76 | TRUST |

Sheet   84   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                        ,      Case No.    11-16624-LBR
_____
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EUGENE F. JAMES TTEE<br>56612 HWY 14<br>CHARITON, IA 50049- | | 1,000.00 | TRUST |
| EUGENE HATFIELD IRA<br>2632 LAKEMONT CIRCLE<br>MORRISTOWN, TN 37814-6463 | | 3,666.67 | IRA |
| EUGENE L & PATRICIA K BUCKLEY TTEES<br>7731 SPANISH BAY DR<br>LAS VEGAS, NV 89113 | | 255,837.38 | TRUST |
| EUGENE M. KENITZER &<br>819 S. UNIVERSITY AVENUE, Apt 207<br>BEAVER DAM, WI 53916- | | 300.00 | COMMUNITY PROPERTY |
| EUGENE STUART JR IRA<br>3926 N 650 W<br>PLEASANT VIEW, UT 84414 | | 1,447.70 | IRA |
| EVELYN A ROQUEMORE LIMITED PARTNERSHIP<br>18660 LOS HERMANOS RANCH<br>VALLEY CENTER, CA 92082 | | 6,000.00 | PARTNERSHIP |
| EVELYN BARONI SUCCESSOR TTEE<br>10264 VAN PARKER LANE<br>GALT, CA 95632- | | 1,401.06 | TRUST |
| EVELYN E & PAUL E STEBELTON<br>47755 RAWHIDE ROAD<br>AGUANGA, CA 92536 | | 8,739.84 | JOINT - TOD |
| EVELYN L. ALLEN TTEE<br>5241 SUNNYBROOK ROAD, APT A9<br>KENT, OH 44240- | | 4,000.00 | TRUST |
| EVELYN LIKNESS<br>14021 SO HWY 25<br>WEBSTER, SD 57274- | | 1,173.69 | INDIVIDUAL - TOD |
| EVELYN P. REISS IRA<br>3245 PAWNEE PLACE<br>SIOUX CITY, IA 51104- | | 666.67 | IRA |
| EVELYN RUDOLPH<br>782 SHOREHAVEN DR<br>POINSIANA, FL 34759 | | 2,000.00 | INDIVIDUAL |
| EYVIN BJORNSTAD TTEE<br>409 BLUE RIDGE DRIVE<br>MARTINEZ, CA 94553- | | 6,735.95 | TRUST |

Sheet  85   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                        Case No.    11-16624-LBR
_____,
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| F. DALE SIMENSON<br>4618 E. LA PUENTE<br>PHOENIX, AZ 85044- | | 710.94 | JTWROS |
| FAITH H. RYAN IRA<br>3130 MARIE ST.<br>BROOKFIELD, WI 53045-1526 | | 661.33 | IRA |
| FARRELL E & DEANNE P KNIGHT TTEES<br>491 E LOWER RIVER RD<br>KAMAS, UT 84036 | | 2,500.00 | TRUST |
| FARRELL KNIGHT IRA<br>491 E LOWER RIVER ROAD<br>KAMAS, UT 84036 | | 1,476.55 | IRA |
| FAYE SCHULTZ TTEE<br>602 HOLIDAY RD.<br>SPOKANE VALLEY, WA 99016- | | 2,126.68 | TRUST |
| FBO HOLLY GAYE GREEN IRA<br>12645 PICRUS ST<br>SAN DIEGO, CA 92129 | | 3,703.78 | IRA |
| FBO MARCIA COTLAR IRA<br>520 VALLEY VIEW DR<br>BOULDER, CO 80304- | | 1,388.90 | IRA |
| FBO MARGARET I HIMMEL ROTH IRA<br>6200 EP TRUE PKWY #706<br>WEST DES MOINES, IA 50266- | | 2,094.97 | ROTH IRA |
| FELICIDAD G LAO IRA<br>6385 BROOKDALE DRIVE<br>CARMEL, CA 93923 | | 2,893.58 | IRA |
| FERRIS M KUNZ IRA<br>352 W 1115 N<br>SUNSET, UT 84015 | | 1,550.45 | IRA |
| FIRST CAPITAL TRUST LLC<br>930 TAHOE BLVD, Suite 802 - 509<br>INCLINE VILLAGE, NV 89451- | | 10,000.00 | LLC |
| FIRST PRESBYTERIAN CHURCH<br>27098 BARON PLACE<br>SIOUX FALLS, SD 57108- | | 1,666.67 | TAX EXEMPT |
| FLORENCE L. HETTER IRA<br>1770 RIVERBANK<br>LINCOLN PARK, MI 48146- | | 670.39 | IRA |

Sheet __86__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FLORITO T & MARY H FLORES TTEES 3795 BRIGHTON WAY RENO, NV 89509 | | 9,077.58 | TRUST |
| FLOYD D MORGAN 270 N 900 E KAYSVILLE, UT 84037 | | 500.00 | INDIVIDUAL - TOD |
| FLOYD D MORGAN IRA 270 N 900 E KAYSVILLE, UT 84037- | | 7,500.00 | IRA |
| FLOYD E. FROST IRA 558 N. GRIMES HILL GRANVILLE, NY 12832- | | 1,333.33 | IRA |
| FLOYD L & KAREN L TARBET TTEES 221 E 8135 S SANDY, UT 84070 | | 2,488.63 | TRUST |
| FLOYD L & KAREN L TARBET TTEES 221 E 8135 S SANDY, UT 84070 | | 6,392.80 | TRUST |
| FLOYD L. HEROLD & 703 E. WATER ST. DECORAH, IA 52101- | | 2,000.00 | JTWROS |
| FOGLIO MOTIVATION INC DBPP 15519 MEADOW OAKS LN EL CAJON, CA 92021 | | 30,752.62 | PENSION PLAN |
| FOREST M & MARIE PRESTON TTEES 1415 S MAIN ST REDFIELD, SD 57469 | | 1,000.00 | TRUST |
| FORREST BLASSINGAME 3928 W CHENANGO AVE LITTLETON, CO 80123 | | 500.00 | INDIVIDUAL |
| FORREST J. WOODS IRA 2323 E. BONITA CANYON DR. GREEN VALLEY, AZ 86614- | | 3,333.33 | IRA |
| FORREST L O'DOWD IRA 452 W CREEKSIDE WAY KAYSVILLE, UT 84037 | | 1,541.07 | IRA |
| FORTUNE BANK 1000 SECOND AVE, STE 3950 SEATTLE, WA 98104- | | 100.00 | LLC |

Sheet   87   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANCES FANSLER<br>90 KEY ACRES DR.<br>BERKLEY SPRINGS, WV 25411- | | 60.00 | INDIVIDUAL |
| FRANCES H THOMPSON TTEE<br>2628 FERNLEAF ROAD<br>CHARLOTTESVILLE, VA 22901- | | 3,333.27 | TRUST |
| FRANCES RENBARGER TTEE<br>7997 ANZA VISTA CT.<br>CORONA, CA 92880- | | 19,000.00 | TRUST |
| FRANCES TAMAYO CUSTODIAN<br>11267 DOLCETTO DR<br>LAS VEGAS, NV 89141- | | 869.08 | UGMA |
| FRANCIS A. LAMONT &<br>#NAME?<br>WATERTOWN, SD 57201-3706 | | 205.87 | JTWROS |
| FRANCIS J FURMAN JR IRA<br>2520 S ZINNIA WAY<br>LAKEWOOD, CO 80228 | | 3,600.00 | IRA |
| FRANCIS J FURMAN JR IRA<br>2520 S ZINNIA WAY<br>LAKEWOOD, CO 80228 | | 7,000.00 | IRA |
| FRANCIS M OWEN<br>3911 WILLOW RIDGE DR<br>AMMON, ID 83406-7536 | | 3,333.33 | INDIVIDUAL - TOD |
| FRANCISCO H GARCIA<br>25936 BRYN MAWR AVE<br>HAYWARD, CA 94544 | | 250.00 | INDIVIDUAL - TOD |
| FRANCK RAGAINE<br>52 DANBURY LANE<br>IRVINE, CA 92618 | | 1,160.00 | INDIVIDUAL - TOD |
| FRANCK RAGAINE CUSTODIAN<br>52 DANBURY LANE<br>IRVINE, CA 92618 | | 1,204.00 | UGMA |
| FRANCK RAGAINE CUSTODIAN<br>52 DANBURY LANE<br>IRVINE, CA 92618 | | 918.48 | UGMA |
| FRANK & CARMELA MAZZA TTEES<br>7015 LAVENDER WAY<br>CARLSBAD, CA 92009 | | 2,500.00 | TRUST |

Sheet   88   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                  ,       Case No.      11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANK BOUCHER IRA<br>265 N. HWY 39<br>GREENFIELD, MO 65661- | | 1,753.28 | IRA |
| FRANK C STEINKE TTEE<br>7442 SPRING VILLAGE DR, Apt T-12<br>SPRINGFIELD, VA 22150- | | 3,438.84 | TRUST |
| FRANK CORNETT<br>PO BOX 601<br>OCEAN SHORES, WA 98569 | | 10,000.00 | INDIVIDUAL - TOD |
| FRANK DAVENPORT<br>3372 NAROD ST<br>LAS VEGAS, NV 89121 | | 2,987.45 | INDIVIDUAL - TOD |
| FRANK E & CYNDA D WINANS<br>52 TAVELLA PL<br>FOOTHILL RANCH, CA 92610 | | 4,000.00 | JTWROS |
| FRANK F & SUSAN D THIEME<br>133 BERRY LANE<br>SANDPOINT, ID 83864 | | 1,000.00 | JTWROS |
| FRANK H SYLVESTER TTEE<br>19612 FERN WAY<br>CASTRO VALLEY, CA 94546 | | 2,000.00 | TRUST |
| FRANK J IKELER TTEE<br>6421 CARTHAGE ST<br>SAN DIEGO, CA 92120 | | 3,000.00 | TRUST |
| FRANK J SR & FRANK J JR GRECO TTEES<br>700 PINEBROOK DR<br>VIRGINIA BEACH, VA 23462 | | 5,785.92 | TRUST |
| FRANK L. FREDERICK IRA<br>16303 234TH ST SE<br>MONROE, WA 98272- | | 1,788.86 | IRA |
| FRANK LALLA &<br>235 HOLM RD.<br>HILLSDALE, NY 12529- | | 1,333.33 | JTWROS |
| FRANK LEWIS ANDERSON<br>6224 MUIRLANDS CT<br>LAS VEGAS, NV 89130 | | 1,216.38 | INDIVIDUAL - TOD |

Sheet   89   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANK M SAHLMAN SEP IRA<br>1440 SQUAW VALLEY ROAD<br>PO BOX 3500<br>OLYMPIC VALLEY, CA 96146 | | 19,541.83 | SEP IRA |
| FRANK MIRABELLI IRA<br>4009 JORY TRAIL<br>LAS VEGAS, NV 89108 | | 2,036.53 | IRA |
| FRANK R BEAN IRA<br>3190 CASTLE CANYON AVE<br>HENDERSON, NV 89052 | | 7,599.64 | IRA |
| FRANK S & DOREEN E POULSEN TTEES<br>1732 N MAIN STREET<br>FARMINGTON, UT 84025- | | 3,200.00 | TRUST |
| FRANK SAHLMAN TTEE<br>1440 SQUAW VALLEY RD<br>P.O. BOX 3500<br>OLYMPIC VALLEY, CA 96146- | | 10,000.00 | TRUST |
| FRANK SCHURMAN IRA<br>22756 ROOSEVELT ST.<br>LACONA, IA 50139- | | 1,000.00 | IRA |
| FRANK VILLANI TTEE<br>5821 CAMEO ST<br>RANCHO CUCAMONGA, CA 91701 | | 5,000.00 | TRUST |
| FRANK W & JEANNE L MILLS<br>1013 INTERLUDE DR<br>LAS VEGAS, NV 89108-1738 | | 6,000.00 | JOINT - TOD |
| FRANK W CORNETT IRA<br>PO BOX 601<br>OCEAN SHORES, WA 98569 | | 5,000.00 | IRA |
| FRANKLIN W & DOLORES F OVEL<br>5100 N MT CARROL ST<br>COEUR D'ALENE, ID 83815 | | 1,000.00 | JTWROS |
| FRANS & JUDITH LIND<br>590 GRACE WAY<br>SCOTTS VALLEY, CA 95060 | | 3,969.76 | COMMUNITY PROPERTY |
| FRASER & CYNTHIA CATHIE<br>3755 AVOCADO BLVD #249<br>LA MESA, CA 91941- | | 3,697.47 | TRUST |

Sheet    90    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRED & ELLEN PRYOR TTEES<br>1154 N 50 E<br>OREM, UT 84057 | | 2,597.99 | TRUST |
| FRED A. LYONS TTEE<br>1466 LEISURE WORLD<br>MESA, AZ 85206- | | 2,000.00 | TRUST |
| FRED D. & DOROTHY A. KRAMER TTEES<br>11540 E. KILAREA AVE<br>MESA, AZ 85212- | | 1,333.33 | TRUST |
| FRED E. ROEWERT TTEE<br>P O BOX 1472<br>DES MOINES, IA 50305- | | 2,666.67 | TRUST |
| FRED J WALSH<br>1193 2ND STREET NW<br>WATERTOWN, SD 57201 | | 1,666.67 | INDIVIDUAL - TOD |
| FRED MANDELL & ARLENE KRAUSS-MANDELL<br>35 APPLERIDGE<br>WOODCLIFF LAKE, NJ 07677 | | 1,500.00 | JOINT - TOD |
| FRED W. SCHAEFER<br>11036 RACKHURST AVE<br>LAS VEGAS, NV 89134 | | 4,339.02 | INDIVIDUAL - TOD |
| FREDERICK E. & BETTY D. YOUNG TTEES<br>21 MAYFLOWER<br>TERRE HAUTE, IN 47803- | | 2,000.00 | TRUST |
| FREDERICK MAFFEO TTEE<br>3024 VIA DELLA AMORE<br>HENDERSON, NV 89052- | | 2,500.00 | TRUST |
| FREDRICK V FERKETIC IRA<br>1840 PARK NEWPORT, Ste 201<br>NEWPORT BEACH, CA 92660 | | 2,300.00 | IRA |
| FREEMAN & COYOTE FREITAG<br>421 ASH ST<br>BOULDER CITY, NV 89005 | | 3,000.00 | JTWROS |
| FREEMAN FREITAG & MAURIAH ANN PEPPER<br>421 ASH STREET<br>BOULDER CITY, NV 89005 | | 3,000.00 | JTWROS |
| FREEMAN P & CHARLOTTE H CLARKE TTEES<br>24532 LA CIENEGA ST<br>LAGUNA HILLS, CA 92653 | | 1,000.00 | TRUST |

Sheet __91__ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| FRIEDA REESER<br>300 S. MCCORMICK ST<br>PRESCOTT, AZ 86303- | | 733.33 | INDIVIDUAL |
| FULYA A BOWSER<br>6687 HATHER SAGE AVE<br>LAS VEGAS, NV 89139 | | 9,000.00 | INDIVIDUAL - TOD |
| G DANIEL BRADSHAW CUSTIAN<br>1216 E 2050 S<br>BOUNTIFUL, UT 84010 | | 290.65 | UGMA |
| G MICHAEL & NINFA WHITESIDES TTEES<br>2427 LAURIE DR<br>LAS VEGAS, NV 89102-2111 | | 9,210.73 | TRUST |
| GABRIEL E. & JOYCE J. PEREIRA TTEES<br>24 OMERA PLACE<br>HAMPTON, VA 23666- | | 2,333.33 | TRUST |
| GAIL B HENNESSY IRA<br>1504 NW 47TH TER<br>KANSAS CITY, MO 64116- | | 1,845.58 | IRA |
| GAIL COZZAGLIO<br>1315 SHOEMAKER DR<br>WESTLAND, MI 48185- | | 1,246.67 | INDIVIDUAL - TOD |
| GAIL L CHESBRO<br>6 GLEN DR<br>FULTON, NY 13069 | | 6,666.67 | INDIVIDUAL - TOD |
| GAIL VANLUIT IRA<br>8260 BAY COLONY ST<br>LAS VEGAS, NV 89131-6708 | | 1,158.18 | IRA |
| GALE CHRISTENSEN &<br>1318 11TH ST.<br>COLUMBUS, NE 68601- | | 1,666.67 | JTWROS |
| GALE EBERT<br>336 S SPALDING DR APT 201<br>BEVERLY HILLS, CA 90212 | | 14,050.40 | INDIVIDUAL - TOD |
| GALE EBERT<br>336 S SPALDING DR UNIT 201<br>BEVERLY HILLS, CA 90212 | | 4,000.00 | INDIVIDUAL - TOD |
| GALEN J. & SUSAN E. SCHMIT TTEES<br>5300 W. RHYOLITE LOOP<br>TUCSON, AZ 85746- | | 4,000.00 | TRUST |

Sheet __92__ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              ,    Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARRELL J. HASH IRA<br>RR 2 BOX 748<br>LINTON, IN 47441- | | 3,333.33 | IRA |
| GARRETT CALDERON<br>3526 SACRAMENTO AVE<br>EL PASO, TX 79930 | | 289.36 | INDIVIDUAL |
| GARTH HORROCKS<br>1055 E 900 S #81<br>ST GEORGE, UT 84790- | | 5,000.00 | INDIVIDUAL - TOD |
| GARY & CHERYL TURNER TTEES<br>PO BOX 1296<br>NEWPORT BEACH, CA 92659 | | 5,000.00 | TRUST |
| GARY E MOUDEN<br>8805 CLEAR BLUE DR<br>LAS VEGAS, NV 89117 | | 4,633.93 | INDIVIDUAL |
| GARY E OUELLETTE<br>1623 1/2 S 8TH W<br>MISSOULA, MT 59801 | | 1,163.37 | INDIVIDUAL |
| GARY E. MARTIN<br>952 HIGH AVE<br>NEWTON, IA 50208- | | 733.33 | IRA |
| GARY E. THOMSON &<br>2160 HESS RD<br>YORK, PA 17404- | | 6,805.11 | JOINT - TOD |
| GARY J & CAROLYN MERTES<br>1945 OLIVER SPRING ST<br>HENDERSON, NV 89052 | | 2,000.00 | JOINT - TOD |
| GARY J & PATRICIA E RICHARDS<br>10400 SNOWDON FLAT CT<br>LAS VEGAS, NV 89129 | | 1,456.68 | JOINT - TOD |
| GARY J. AITCHISON IRA<br>2808 E. 59TH ST.<br>DAVENPORT, IA 52807- | | 1,666.67 | IRA |
| GARY K. HUGHES<br>218 MULLINS ADDITION DRIVE<br>PIKEVILLE, KY 41501- | | 1,333.33 | INDIVIDUAL |
| GARY L & RETHA M VALLETTE TTEES<br>29093 COBBLESTONE<br>NUEVO, CA 92567 | | 1,000.00 | TRUST |

Sheet    93    of    304   continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                          ,     Case No.     11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARY L BROWN & MARGARET W BROWN TTEES<br>882 ORANGE BLOSSOM WAY<br>DANVILLE, CA 94526- | | 1,667.00 | TRUST |
| GARY L KIDMAN<br>1613 E 2330 SO<br>ST GEORGE, UT 84790 | | 1,000.00 | INDIVIDUAL - TOD |
| GARY L SCHOLTON TTEE<br>69 ROSETTA CIRCLE<br>DURANGO, CO 81301 | | 7,000.00 | TRUST |
| GARY L. HAYNES IRA<br>506 DOUGLAS STREET<br>CHULA VISTA, CA 91910- | | 2,000.00 | IRA |
| GARY L. MILBURN IRA<br>1710 7TH AVENUE<br>GRINNELL, IA 50112- | | 1,666.67 | IRA |
| GARY M. & CAROL K. CRIGGER<br>5510 N. REESE COURT<br>SPOKANE, WA 99216- | | 2,135.62 | TRUST |
| GARY M. NAGEL IRA<br>4414 99TH STREET<br>URBANDALE, IA 50322- | | 1,166.67 | IRA |
| GARY METROS<br>2605 US #1 South #11<br>ST. AUGUSTINE, FL 32086- | | 100.00 | INDIVIDUAL |
| GARY MILLIKEN<br>8274 VISTA COLORADO ST<br>LAS VEGAS, NV 89123 | | 7,500.00 | INDIVIDUAL - TOD |
| GARY N. DUFIELD<br>31093 N DOME DR<br>COARSEGOLD, CA 93614- | | 1,666.67 | IRA |
| GARY P. BRYANT<br>5212 COUNTY ROAD 651<br>CAPE GIRARDEAU, MO 63701- | | 3,500.00 | JTWROS |
| GARY R. BANKS &<br>10675 HWY J46<br>SEYMOUR, IA 52590- | | 1,333.33 | JTWROS |
| GARY R. JENKINS<br>162 WALKING HORSE RUN<br>STANLEY, NC 28164- | | 206.60 | INDIVIDUAL |

Sheet   94   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              ,    Case No.    11-16624-LBR

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARY T LEITNER IRA<br>3274 S IVY WAY<br>DENVER, CO 80222 | | 900.00 | IRA |
| GARY TAD LINDSEY<br>952 N 500 EAST<br>CENTERVILLE, UT 84014 | | 1,500.00 | INDIVIDUAL |
| GARY W & DENISE M LYONS TTEES<br>PO BOX 20146<br>CASTRO VALLEY, CA 94546 | | 1,069.02 | TRUST |
| GARY W. BROTHERS IRA<br>3044 BLENHEIM WAY<br>LEXINGTON, KY 40503- | | 2,351.26 | IRA |
| GAYLE C. ROADIFER CUSTODIAN FBO<br>538 E. IOWA<br>HAYDEN, ID 83835- | | 886.12 | UGMA |
| GAYLE E. LANDE IRA<br>102 E. KIMBERLY RD., Ste 8<br>DAVENPORT, IA 52806- | | 1,666.67 | IRA |
| GAYLE L KUEBLER IRA<br>PO BOX 2813<br>HAYDEN, ID 83835-2813 | | 8,955.43 | IRA |
| GAYLE RAVESE<br>3000 PALM SPRINGS WAY<br>LAS VEGAS, NV 89102 | | 1,930.00 | INDIVIDUAL |
| GENE C. & DORIS SALINAS TTEES<br>14042 LUNA RD.<br>VICTORVILLE, CA 92392- | | 1,666.67 | TRUST |
| GENE D & LOIS L MONAHAN<br>1015 22ND ST NE<br>WATERTOWN, SD 57201- | | 666.67 | JTWROS |
| GENE F. OSBURN &<br>6101 W KITTITAS CT<br>SPOKANE, WA 99208 | | 4,166.67 | JOINT - TOD |
| GENE M SPERRY<br>40 ROUNDUP DRIVE<br>BILLINGS, MT 59807- | | 1,736.12 | INDIVIDUAL - TOD |
| GENE WILSON &<br>4351 HWY 568<br>FERRIDAY, LA 71334- | | 2,000.00 | JTWROS |

Sheet   95   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| GEORGE & COLLEEN B LEMMON TTEES<br>1250 E LILLIE CIRCLE, Room 313<br>SALT LAKE CITY, UT 84121 | | 5,000.00 | TRUST |
| GEORGE & HELEN FREITAS<br>5415 W HARMON AVE, Unit 2054<br>LAS VEGAS, NV 89103-7018 | | 1,000.00 | JTWROS |
| GEORGE & IRMA HEASLEY TTEES<br>176 RAINBOW DRIVE<br># 7684<br>LIVINGSTON, TX 77399- | | 1,347.32 | TRUST |
| GEORGE & KAYLYNN PAPPAS<br>5290 JAY AVE<br>LAS VEGAS, NV 89130 | | 1,192.89 | JOINT - TOD |
| GEORGE & MARIA STREIFEL<br>19440 W LAKE LOOP<br>HURON, SD 57350 | | 5,001.00 | JTWROS |
| GEORGE & SHIRLEY WIRL<br>12196 N KENSINGTON ST<br>HAYDEN, ID 83835 | | 2,000.00 | JTWROS |
| GEORGE & STACEY TUCKER<br>51 W 4750 N<br>PROVO, UT 84604 | | 5,000.00 | JTWROS |
| GEORGE A MELLISSINOS<br>5166 PRADO CT<br>OCEANSIDE, CA 92057 | | 400.00 | INDIVIDUAL - TOD |
| GEORGE AIKARA IRA<br>A ENCLAVE CT.<br>BURR RIDGE, IL 60527-6300 | | 1,466.67 | IRA |
| GEORGE B MARSHALL<br>4823 PICTURESQUE AVE<br>COLORADO SPRINGS, CO 80917- | | 680.50 | INDIVIDUAL |
| GEORGE B RECK SR IRA<br>PO BOX 3601<br>HAYDEN, ID 83835-3601 | | 8,922.39 | IRA |
| GEORGE BEHRENDT Roth IRA<br>40 OLD CIDER MILL ROAD<br>BRISTOL, CT 06010 | | 1,417.37 | ROTH IRA |

Sheet __96__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.       ,    Case No.   11-16624-LBR

                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE D BARNETT TTEE<br>1811 EAGLE VILLAGE AVE<br>HENDERSON, NV 89012 | | 3,902.00 | TRUST |
| GEORGE E ANDRASCIK<br>1065 WALL AVE APT 78G<br>OGDEN, UT 84404 | | 4,409.48 | INDIVIDUAL - TOD |
| GEORGE F & MAUREEN B TABER<br>3947 LANDSDOWN PL<br>LAS VEGAS, NV 89121 | | 943.15 | JOINT - TOD |
| GEORGE F NEWCOMER Roth IRA<br>2242 LIGHTNING CREEK RD<br>CLARK FORK, ID 83811 | | 329.17 | ROTH IRA |
| GEORGE L. & PHYLLIS L. HEMINGER TTEES<br>25419 S. TRURO DR.<br>SUN LAKES, AZ 85248- | | 1,666.67 | TRUST |
| GEORGE M LEE CUST<br>2920 SAN BLAS DR<br>LAS VEGAS, NV 89120 | | 801.77 | UGMA |
| GEORGE M LEE CUSTODIAN<br>2920 SAN BLAS DR<br>LAS VEGAS, NV 89120 | | 801.77 | UGMA |
| GEORGE P WILSON IRA<br>8833 S MARTIN LANE<br>CONIFER, CO 80433 | | 1,119.87 | IRA |
| GEORGE P. BARTON IRA<br>620 S. NEVADA ST.<br>OCEANSIDE, CA 92054- | | 3,464.14 | IRA |
| GEORGE RODRIGUEZ IRA<br>631 HWY 20-26<br>ONTARIO, OR 97914 | | 267.00 | IRA |
| GEORGE SABLICH &<br>51 SOUND BEACH AVE<br>BAYVILLE, NY 11709- | | 5,042.58 | INDIVIDUAL - TOD |
| GEORGE SCHICK<br>1394 CARIBBEAN AVE<br>COEUR D'ALENE, ID 83815 | | 3,350.00 | INDIVIDUAL |
| GEORGE W & ALBERTA M RICHMOND TTEES<br>171 W LACEY<br>HAYDEN, ID 83835 | | 3,710.73 | TRUST |

Sheet  97  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                                  ,    Case No.    11-16624-LBR
                                                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE W JONES<br>5 LAKE POINT DR<br>LADYS ISLAND, SC 29907 | | 5,000.00 | INDIVIDUAL - TOD |
| GEORGE W. CROFT IRA<br>1461 VALLE VISTA #20<br>PEKIN, IL 61554- | | 1,533.33 | IRA |
| GEORGE W. LEES IRA<br>8802 BLUEBIRD LANE<br>WIND LAKE, WI 53185- | | 333.33 | IRA |
| GEORGIA LAPAGLIA IRA<br>10110 E. CHAMPAGNE DR.<br>SUN LAKES, AZ 85248- | | 1,750.84 | IRA |
| GEORGIA M SWALDI<br>5508 SOUTH WILLOW LANE<br>MURRAY, UT 84107- | | 615.76 | INDIVIDUAL - TOD |
| GEORGIANNA LILLBRIDGE<br>PO BOX 2276<br>FALLBROOK, CA 92088 | | 7,500.00 | INDIVIDUAL |
| GERALD C. HEINEMANN IRA<br>47286 245TH ST.<br>DELL RAPIDS, SD 57022- | | 460.00 | IRA |
| GERALD D. HORTON IRA<br>106 SOUTH OAK STREET<br>RICHLAND, IA 52585- | | 1,000.00 | IRA |
| GERALD H GREENSIDE SEP IRA<br>3047 ZANE CIRCLE<br>LAS VEGAS, NV 89121-5130 | | 12,050.50 | SEP IRA |
| GERALD H GREENSIDE TTEE<br>3047 ZANE CIRCLE<br>LAS VEGAS, NV 89121-5130 | | 4,059.45 | TRUST |
| GERALD J & DAUNA L HENGGELER<br>PO BOX 414<br>FRUITLAND, ID 83619 | | 1,666.67 | JTWROS |
| GERALD J MUNIA  IRA<br>W128 S7070 FLINTLOCK TR<br>MUSKEGO, WI 53150- | | 666.67 | IRA |
| GERALD J YUNK<br>80624 CEMETERY BLVD<br>BUTTERNUT, WI 54514- | | 739.81 | IRA |

Sheet    98    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.          ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GERALD J. LITALIEN & 716 DEERHAVEN AVE. DALTON GARDENS, ID 83815- | | 2,126.68 | JTWROS |
| GERALD R. FOSTER TTEE 25857 477TH AVE SIOUX FALLS, SD 57104- | | 1,000.00 | TRUST |
| GERALD R. STEPHENS W242 N6591 LOCUST STREET SUSSEX, WI 53089- | | 4,666.00 | INDIVIDUAL |
| GERALD S. & SUSAN R. STRANAK TTEES 15064 RIVERLOOP DRIVE E BEND, OR 97707- | | 1,666.67 | TRUST |
| GERALD W. & JUDITH A. SMITH TTEES 510 E. 26TH STREET SOUTH NEWTON, IA 50208- | | 1,333.33 | TRUST |
| GERALDINE F BRISTOW & ELOUISE A HERGET 5230 ERIN CIR LAS VEGAS, NV 89122 | | 8,500.30 | JOINT - TOD |
| GERE S. PECKINPAUGH 117 E1 CAPITAN LOOP STEVENSVILLE, MT 59870-6002 | | 5,000.00 | INDIVIDUAL |
| GERI LYNN SCHAAF ROTH IRA 1181 TALACHE RD. SAGLE, ID 83860- | | 905.80 | ROTH IRA |
| GERRY A SAKAMOTO TTEE 1025 3RD AVENUE HONOLULU, HI 96816- | | 222.93 | TRUST |
| GERRY C & CHERRY K SMITH 107 51ST AVENUE GREELEY, CO 80634 | | 250.00 | JTWROS |
| GERRY DELIA 265 SAINT MORITZ STRASSE PARK CITY, UT 84098 | | 3,756.76 | INDIVIDUAL |
| GERTRUDE ANNE OVERTON TTEE 4898 FUENTES CIR LAS VEGAS, NV 89121 | | 6,512.12 | TRUST |
| GILBERT J JR & GLORIA M VETTER 6 MOCKINGBIRD DR DANIELSON, CT 06239- | | 6,000.00 | JOINT - TOD |

Sheet  99  of  304 continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GILBERT SMITH<br>717 TRAIL ROCK CT<br>SIMI VALLEY, CA 93065 | | 1,063.83 | INDIVIDUAL |
| GILBERT SMITH TTEE<br>717 TRAIL ROCK CT<br>SIMI VALLEY, CA 93065 | | 2,659.57 | PROFIT SHARING PLAN |
| GIN DENNIS LAM<br>6767 W TROPICANA AVE #214<br>LAS VEGAS, NV 89103 | | 1,000.00 | INDIVIDUAL - TOD |
| GINA E BETTS IRA<br>3413 CORNELL AVE<br>DALLAS, TX 75205 | | 208.36 | IRA |
| GINA FRIEDRICHSEN IRA<br>P O BOX 3722<br>URBANDALE, IA 50323- | | 143.93 | IRA |
| GINA GLAUSER IRA<br>5457 STARBOARD LN<br>SALT LAKE CITY, UT 84123 | | 2,549.76 | IRA |
| GINA K. BLOOM<br>2719 HAZELWOOD AVE.<br>STOCKTON, CA 95207-1311 | | 3,500.00 | INDIVIDUAL |
| GINA L OLIVERSON SEP IRA<br>1029 25TH ST, Apt A<br>OGDEN, UT 84401-2790 | | 4,039.62 | SEP IRA |
| GINA LOPEZ TTEE<br>10602 W CAMELOT CIRCLE<br>SUN CITY, AZ 85351 | | 750.00 | TRUST |
| GINA MELLEN IRA<br>333 SHAKE MILL ROAD<br>SANTA CRUZ, CA 95060- | | 2,952.87 | IRA |
| GINGER A & KAREN A KOLONICK<br>531 HAHAIONE ST., #13 A<br>HONOLULU, HI 96825 | | 3,333.33 | JTWROS |
| GLADYS LYON IRA<br>1513 SUNRISE CIRCLE<br>BOULDER CITY, NV 89005 | | 1,990.08 | IRA |
| GLEMA WEAVER TTEE<br>22906 N. SHORTHORN<br>SUN CITY WEST, AZ 85375- | | 712.19 | TRUST |

Sheet __100__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.          ,    Case No.   11-16624-LBR

                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GLEN & ARLENE KUNZLER TTEES<br>PO BOX 114<br>WILLARD, UT 84340-0114 | | 7,500.00 | TRUST |
| GLEN DAVENPORT IRA<br>20255 REDWOOD ROAD<br>CASTRO VALLEY, CA 94546 | | 0.01 | IRA |
| GLEN E & SUSAN K DAVIS<br>5885 KINGSFIELD ST<br>CASTLE ROCK, CO 80104 | | 1,167.11 | JTWROS |
| GLEN GABLER &<br>PO BOX 215<br>NAVOO, IL 62354- | | 2,677.61 | JTWROS |
| GLEN HOVERSON IRA<br>1095 YUREK RD<br>PULASKI, WI 54162-9653 | | 6,204.43 | IRA |
| GLEN KNIGHT IRA<br>2991 W 12825 S<br>RIVERTON, UT 84065 | | 2,900.21 | IRA |
| GLEN L WILLESEN CUSTODIAN<br>4502 ORLEANS WAY<br>WEST VALLEY, UT 84120 | | 319.60 | UGMA |
| GLEN L WILLESEN IRA<br>4502 ORLEANS WAY<br>WEST VALLEY, UT 84120 | | 1,289.73 | IRA |
| GLENDA H. WILLIAMSON IRA<br>40 TALLWOOD DR.<br>HAMPTON, VA 23666- | | 565.02 | IRA |
| GLENN CROMWELL<br>5837 GENTLESLOPE ST<br>HENDERSON, NV 89011 | | 719.85 | INDIVIDUAL - TOD |
| GLENN LUEDTKE IRA<br>4310 W. PUETZ RD.<br>FRANKLIN, WI 53132- | | 3,133.33 | IRA |
| GLENNIS BUNCH<br>12350 WEST 75TH PLACE<br>ARVADA, CO 80005-3146 | | 733.75 | INDIVIDUAL |
| GLORIA JEAN KINSMAN<br>2140 S PINEWOOD LN<br>PINETOP, AZ 85935 | | 11,165.18 | INDIVIDUAL - TOD |

Sheet   101   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                                    Case No.    11-16624-LBR
                                                    ,
                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GLORIA K WONG<br>3137 DEGAS TAPESTRY AVENUE<br>HENDERSON, NV 89052- | | 2,401.93 | INDIVIDUAL |
| GLORIA L LAKE<br>3828 CLIFF HARBOR<br>LAS VEGAS, NV 89129 | | 324.74 | INDIVIDUAL |
| GLORIA S MELENDEZ IRA<br>463 W 300 SOUTH A<br>SPRINGVILLE, UT 84663- | | 4,562.04 | IRA |
| GLORIA W SMART Roth IRA<br>1118 ELIASON DR<br>BRIGHAM CITY, UT 84302 | | 3,200.00 | ROTH IRA |
| GLORIA WESTPHAL<br>222 NORTH  OREM BLVD<br>OREM, UT 84057- | | 16,000.00 | INDIVIDUAL |
| GLORIA WESTPHAL CUST<br>3878 N. COVE DRIVE<br>PROVO, UT 84604- | | 850.00 | UGMA |
| GORD TALLAS<br>9781 LA TIERRA CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | | 11,574.30 | INDIVIDUAL |
| GORDON & MARIE WESENFELD TTEES<br>203 BURLWOOD DRIVE<br>SCOTTS VALLEY, CA 95066- | | 1,866.67 | TRUST |
| GORDON MOSHER IRA<br>826 ASHWOOD DR.<br>HUXLEY, IA 50124- | | 2,000.00 | IRA |
| GRACE LUTHERAN<br>745 INGRAHAM AVE. SOUTH<br>LAKELAND, FL 33801- | | 100.00 | TAX EXEMPT |
| GRANT B THOMAS IRA<br>PO BOX 4849<br>SUN RIVER, OR 97707 | | 1,212.07 | IRA |
| GRANT O. BROWN III &<br>8454 WATERFORD BEND ST.<br>LAS VEGAS, NV 89123- | | 20,000.00 | JOINT - TOD |
| GREG & JULIE SORENSON<br>331 PAREJO CIRCLE<br>SANTA BARBARA, CA 93111 | | 582.18 | JTWROS |

Sheet    102    of    304   continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                            ,      Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GREG J BUSCH<br>10816 CLARION LN<br>LAS VEGAS, NV 89134 | | 1,000.00 | JOINT - TOD |
| GREG L GOEKEN SEP IRA<br>3 CEDAR CHASE DR<br>HENDERSON, NV 89052 | | 3,901.14 | SEP IRA |
| GREG MEYER IRA<br>1105 3RD ST NW<br>WATERTOWN, SD 57201 | | 307.42 | IRA |
| GREG RHODES ROTH IRA<br>3120 N. 64TH ST.<br>MESA, AZ 85215- | | 360.35 | ROTH IRA |
| GREG STAVN IRA<br>3546 9TH ST. NW LOT #7<br>COLEHARBOR, ND 58531- | | 1,536.10 | IRA |
| GREGG & THERESA LEVI<br>10305 TRIANON PLACE<br>WELLINGTON, FL 33467 | | 2,922.67 | JOINT - TOD |
| GREGORY A BEATON<br>254 W 925 N<br>BOUNTIFUL, UT 84010 | | 17,439.00 | INDIVIDUAL - TOD |
| GREGORY A BEATON IRA<br>254 W 925 N<br>BOUNTIFUL, UT 84010 | | 1,672.49 | IRA |
| GREGORY A BEATON Roth IRA<br>254 W 925 N<br>BOUNTIFUL, UT 84010 | | 23,830.49 | ROTH IRA |
| GREGORY A BEATON TTEE<br>254 W 925 N<br>BOUNTIFUL, UT 84010 | | 18,185.21 | TRUST |
| GREGORY BLAIR IRA<br>P.O BOX 838<br>STAFFORDSVILLE, KY 41256- | | 2,499.62 | IRA |
| GREGORY E STERBENS IRA<br>1945 PINER RD, # 191<br>SANTA ROSA, CA 95403- | | 1,000.00 | IRA |
| GREGORY ESPARZA MENDOZA TTEE<br>2820 GOLFSIDE DR<br>LAS VEGAS, NV 89134 | | 5,300.00 | TRUST |

Sheet   103   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              ,    Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GREGORY KAY<br>3500 MONARCH DR<br>EDGEWATER, MD 21037- | | 1,667.00 | INDIVIDUAL |
| GREGORY L NEPSTAD SEP IRA<br>306 E JACKSON<br>PANORA, IA 50216- | | 1,333.33 | SEP IRA |
| GREGORY R. WOLF &<br>7506 PRAIRIE AVE.<br>URBANDALE, IA 50322- | | 2,333.33 | JTWROS |
| GREGORY SULGER<br>818 VIRGINIA AVENUE<br>CAMPBELL, CA 95008 | | 5,821.90 | INDIVIDUAL - TOD |
| GRETCHEN G. ISENBERG ROTH IRA<br>616 BROAD STREET APT 203<br>GRINNELL, IA 50112- | | 666.67 | ROTH IRA |
| GRIFFIN THOMAS L & CAROL L TTEES<br>8066 BRITTANY DR<br>DUBLIN, CA 94568- | | 1,379.24 | TRUST |
| GUS N JACKSON<br>3060 S 2900 E<br>SALT LAKE CITY, UT 84109 | | 2,000.00 | INDIVIDUAL |
| GUY BENJAMIN SERAPION<br>318 CHIMNEY SWEEP CIR<br>PEACHTREE CITY, GA 30269-3304 | | 2,559.43 | INDIVIDUAL - TOD |
| GUY H HEARON IRA<br>PO BOX 253<br>LACLEDE, ID 83841 | | 1,000.00 | IRA |
| GWEN CUNNINGHAM TTEE<br>1814 CYPRESS MESA DR<br>HENDERSON, NV 89012- | | 3,500.00 | TRUST |
| GWEN F & WILLIAM R SHELLEY TTEES<br>620 E 7TH PLACE<br>MESA, AZ 85201 | | 5,165.00 | TRUST |
| GWEN HARTLEY TTEE<br>1002 EAST CORBIN CREEK COVE<br>SALT LAKE CITY, UT 84121- | | 989.49 | TRUST |
| GWEN LUND & LUCINDA E HYDE TTEES<br>560 EAST SOUTH TEMPLE #701<br>SALT LAKE CITY, UT 84102-1168 | | 2,000.00 | TRUST |

Sheet    104    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GWENDOLYNE VITALE IRA<br>8904 JAMIE COURT<br>SPRING VALLEY, CA 91977 | | 10,000.00 | IRA |
| GYLENA B. PICKHARDT<br>229 PEARL STREET #507<br>GRINNELL, IA 50112- | | 373.33 | INDIVIDUAL |
| H CRAIG BELL TTEE<br>1524 VIA VISTA<br>FALLBROOK, CA 92028 | | 10,000.00 | TRUST |
| H CRAIG RICHARDSON<br>575 GARDNER DR<br>BLACKFOOT, ID 83221 | | 2,000.00 | TRUST |
| H DENNIS & SHARON LOWDER<br>13364 CANYON SPRINGS CR<br>DRAPER, UT 84020-8946 | | 2,893.58 | JOINT - TOD |
| H G & DOROTHY HOUSTON<br>300 FANCREST<br>HENDERSON, NV 89052 | | 10,000.00 | JTWROS |
| H ROBERT HALEY IRA<br>612 LAKE AVE<br>PUEBLO, CO 81004 | | 400.00 | IRA |
| H ROBERT HALEY IRA<br>612 LAKE AVE<br>PUEBLO, CO 81004 | | 450.00 | IRA |
| H TIMOTHY & JUDITH C MCCARDELL TTEES<br>504 KENNY WAY<br>LAS VEGAS, NV 89107 | | 25,000.00 | TRUST |
| H. TIMOTHY MCCARDELL IRA<br>504 KENNY WAY<br>LAS VEGAS, NV 89107- | | 24,605.65 | IRA |
| HAL LIPPMAN<br>7129 NW 113TH AVE<br>PARKLAND, FL 33076- | | 342.29 | INDIVIDUAL |
| HALINA IDASZ<br>8 ARIMA COURT<br>TOMS RIVER, NJ 08757- | | 5,333.33 | INDIVIDUAL |
| HANAKO TERAOKA TTEE<br>4550 KALANIANAOLE HWY<br>HONOLULU, HI 96821 | | 604.65 | TRUST |

Sheet    105    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HANNELORE LERCH WACKER<br>375 VERLE CT<br>HENDERSON, NV 89014 | | 7,000.00 | INDIVIDUAL - TOD |
| HANS PROSS<br>4361 ANGELO ROSA ST<br>LAS VEGAS, NV 89135 | | 24,500.00 | INDIVIDUAL - TOD |
| HANS PROSS IRA<br>4361 ANGELO ROSA ST<br>LAS VEGAS, NV 89135 | | 10,772.78 | IRA |
| HARLAN A. KLEFSTAD TTEE<br>251 2ND ST SW<br>P.O. BOX 9<br>FORMAN, ND 58032- | | 1,795.68 | TRUST |
| HARLAN J. HOY<br>309 4TH ST. SE<br>WATERTOWN, SD 57201- | | 167.00 | INDIVIDUAL - TOD |
| HARLEY C. SANDERSON IRA<br>96 MINDEN ST.<br>SANDUSKY, MI 48471- | | 2,000.00 | IRA |
| HAROLD & RAE M. BARISHMAN TTEES<br>14060 W. DUSTY TRAIL BLVD<br>SUN CITY WEST, AZ 85375- | | 984.06 | TRUST |
| HAROLD & RENEE SIMLAK<br>2036 BAVINGTON DR, # B<br>LAS VEGAS, NV 89108- | | 3,300.00 | JTWROS |
| HAROLD B BROWN JR<br>6000 GOODLETTE RD<br>NAPLES, FL 94109- | | 168.62 | INDIVIDUAL - TOD |
| HAROLD E. & RUTH E. FULTON TTEES<br>10124 DEANNE DR.<br>SUN CITY, AZ 85351- | | 642.62 | TRUST |
| HAROLD E. KENTNER &<br>116 N. DEWEY ST<br>OSCEOLA, IA 50213- | | 1,016.05 | JTWROS |
| HAROLD G. FOSTER &<br>811 REYNOLDS<br>LARAMIE, WY 82072- | | 1,000.00 | JTWROS |

Sheet   106   of   304  continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| HAROLD K & LINDA FONTECILLA<br>175 COUGAR TRAIL<br>BIGFORK, MT 59911 | | 4,240.67 | JTWROS |
| HAROLD L. & BETTY L. WEBB TTEES<br>51716 250TH AVE<br>CHARITON, IA 50049- | | 1,666.67 | TRUST |
| HAROLD M RUECKERT IRA<br>435 EAST PIONEER AVE<br>SANDY, UT 84070 | | 3,568.76 | IRA |
| HAROLD N ROSENGREN MD PENSION PLAN<br>1100 W GONZALES ROAD STE 201<br>OXNARD, CA 93030 | | 578.70 | PENSION PLAN |
| HAROLD O & LUCILE F JOHNSON<br>6362 VINTAGE OAK LANE<br>SALT LAKE CITY, UT 84121 | | 15,000.00 | JTWROS |
| HAROLD R. ATTIG JR. &<br>1206 SOUTH TAMA ST.<br>ROCK RAPIDS, IA 51246- | | 1,333.33 | JTWROS |
| HARRY & DORIS LEE<br>3651 EL TORO<br>LAS VEGAS, NV 89121 | | 3,000.00 | JOINT - TOD |
| HARRY E FULLER IRA<br>5077 N SILVER SPRINGS RD<br>PARK CITY, UT 84098 | | 5,000.00 | IRA |
| HARRY FINK TTEE<br>P O BOX 127<br>ATHOL, ID 83801- | | 11,435.50 | TRUST |
| HARRY P & MIRIAM SCHRAGER TTEES<br>3212 CALLE DE EL CORTEZ<br>LAS VEGAS, NV 89102 | | 20,000.00 | TRUST |
| HARSHAD K UKA<br>1301 E HUNTER AVE<br>SANTA ANA, CA 92705 | | 5,000.00 | INDIVIDUAL - TOD |
| HARVEY W & MARILYN E FELTEN TTEES<br>5485 BOTTLE BAY RD<br>SAGLE, ID 83860 | | 15,000.00 | TRUST |
| HARVEY WAHL &<br>19945 485TH AVE<br>HENDRICKS, MN 56136- | | 800.00 | JTWROS |

Sheet   107   of     304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

_____Debtor_____

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HASSAN NASSIRI CUSTODIAN<br>805 LONG BRANCH DR<br>HENDERSON, NV 89014 | | 818.36 | UGMA |
| HASSAN NASSIRI CUSTODIAN<br>805 LONG BRANCH DR<br>HENDERSON, NV 89014 | | 818.36 | UGMA |
| HASSAN NASSIRI IRA<br>805 LONG BRANCH DR<br>HENDERSON, NV 89014 | | 11,958.86 | IRA |
| HAZEL LAWRENCE<br>C/O CAPSTONE CAPITAL<br>2600 PASEO PKWY STE 150<br>HENDERSON, NV 89074 | | 30,000.00 | INDIVIDUAL - TOD |
| HAZEL R. BARTELT TTEE<br>11016 E NATAL AVE<br>MESA, AZ 85209- | | 1,333.33 | TRUST |
| HEDY CALABRESE TTEE<br>8953 KINGS HILL DR<br>SALT LAKE CITY, UT 84121 | | 4,000.00 | TRUST |
| HEDY SMALL IRA<br>14068 W. DUSTY TRAIL BLVD<br>SUN CITY WEST, AZ 85375- | | 1,324.16 | IRA |
| HEIDI A KAISAND IRA<br>32002 HWY S 62<br>UNION, IA 50258- | | 1,703.07 | IRA |
| HELEN F. KIMBALL TTEE<br>933 30TH WAY<br>FLORENCE, OR 97439- | | 666.67 | TRUST |
| HELEN G HAWKINS IRA<br>2290 CARDWELL LANE<br>FRANKFORT, KY 40601- | | 480.00 | IRA |
| HELEN G. MCINTYRE TTEE<br>803 TURTLE CREEK COURT<br>BEL AIR, MD 21014- | | 3,334.00 | TRUST |
| HELEN H VETTORI<br>11 VASHI LANE<br>ROCKVILLE, MD 20852- | | 666.00 | INDIVIDUAL |

Sheet __108__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                         ,     Case No.     11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HELEN L DALLINGA<br>5068 KIWANA DR<br>SOUTH OGDEN, UT 84403-4218 | | 500.00 | INDIVIDUAL - TOD |
| HELEN L. MISRASI IRA<br>5068 KIWANA DR.<br>SOUTH OGDEN, UT 84403- | | 550.00 | IRA |
| HELEN L. ROUSH<br>14662 HAWTHORNE DR.<br>CLIVE, IA 50325- | | 1,666.67 | INDIVIDUAL |
| HELEN LEE SEP IRA<br>P O BOX 1142<br>ARTESIA, CA 90702- | | 1,157.42 | SEP IRA |
| HELEN T GRECKI<br>c/o MATT GRECKI<br>12 PHYLLIS DR<br>EAST NORTHPORT, NY 11731 | | 8,500.00 | INDIVIDUAL |
| HENRY ANDERSON IRA<br>1557 RAMBLA BRISA<br>SAN MARCOS, CA 92069- | | 2,409.74 | IRA |
| HERB & DEBRA FIELD TTEES<br>644 ALEX WAY<br>ENCINITAS, CA 92024- | | 1,079.71 | TRUST |
| HERBERT A & MONALEE R STOCKNER<br>6316 WHISPERING GLEN CIRCLE<br>LAS VEGAS, NV 89108-5235 | | 4,803.87 | TRANSFER ON DEATH |
| HERBERT D LEE SR TTEE<br>1679 20TH ST<br>OGDEN, UT 84401 | | 2,000.00 | TRUST |
| HERBERT H. FARRISH, JR.<br>8125 GREYWINDS DRIVE<br>RALEIGH, NC 27615- | | 174.33 | INDIVIDUAL |
| HERBERT M. MATSINGER JR.  TTEE<br>3225 FREEPORT BLVD APT 513<br>SACRAMENTO, CA 95818- | | 1,750.00 | TRUST |
| HERBERT R & PATRICIA D GREEN<br>12 EVANS CIRCLE<br>POQUOSON, VA 23662 | | 3,739.60 | JTWROS |

Sheet   109   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HERMAN BENNETT FOUNDATION<br>194 CAMINO RUIZ<br>CAMARILLO, CA 93012- | | 15,887.46 | NON PROFIT ORGANIZATION |
| HERSCHEL E MOORE SEP IRA<br>2771 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 2,655.67 | SEP IRA |
| HESHAM MIKHAIL & DONNA DUVA-MIKHAIL<br>8284 ORANGE VALE AVE<br>LAS VEGAS, NV 89131 | | 1,074.00 | JOINT - TOD |
| HESHAM MIKHAIL CUSTODIAN<br>8284 ORANGE VALE AVE<br>LAS VEGAS, NV 89131 | | 8,490.27 | UGMA |
| HESHAM MIKHAIL SIMPLE IRA<br>8284 ORANGE VALE AVE<br>LAS VEGAS, NV 89131 | | 763.90 | SIMPLE IRA |
| HILAH C DANELL<br>5325 OAKHURST DR<br>CAMBRIA, CA 93428 | | 10,000.00 | INDIVIDUAL |
| HOPE E LEPPARD TTEE<br>42650 VANADIUM PL<br>PALM DESERT, CA 92260 | | 2,500.00 | TRUST |
| HOPE ENGLAND<br>614 GROVE ST<br>PROPHETSTOWN, IL 61277 | | 2,000.00 | INDIVIDUAL - TOD |
| HOWARD A JOHNSON & PATRICIA A DIEGIDIO<br>1044 SW BALMORAL TRACE<br>STUART, FL 34997-7100 | | 2,070.57 | JTWROS |
| HOWARD M. GAMSE &<br>4100 N CHARLES ST. UNIT 615<br>BALTIMORE, MD 21218-1029 | | 3,334.00 | JTWROS |
| HOWARD M. KAPLAN ROTH IRA<br>2226 WINNEBAGO TRAIL<br>FERN PARK, FL 32730- | | 333.33 | ROTH IRA |
| HOWARD P & BARBARA L ROSS TTEES<br>7089 PINE CONE ST<br>SALT LAKE CITY, UT 84121 | | 1,000.00 | TRUST |
| HOWARD W JOHNSON JR IRA<br>6280 BUCKSKIN AVE<br>LAS VEGAS, NV 89108 | | 4,972.48 | IRA |

Sheet __110__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.   11-16624-LBR   _____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HOWARD W JOHNSON JR ROTH IRA<br>6280 BUCKSKIN AVE<br>LAS VEGAS, NV 89108 | | 3,321.19 | ROTH IRA |
| HOYT A PELT<br>2844 BLUFF POINT DR<br>LAS VEGAS, NV 89134 | | 3,000.00 | INDIVIDUAL - TOD |
| HUGH HENRY IRA<br>3180 CORTE TRADICION<br>CARLSBAD, CA 92009- | | 740.60 | IRA |
| HUGH M. REDMOND IRA<br>168 RAINBOW DRIVE #6840<br>LIVINGSTON, TX 77399- | | 2,083.33 | IRA |
| HUGO GAYLON JORGENSEN IRA<br>1344 N 1190 E<br>AMERICAN FORK, UT 84003 | | 6,437.81 | IRA |
| HYON SU HATHON<br>1852 INDIAN BEND DR<br>HENDERSON, NV 89074- | | 1,109.78 | INDIVIDUAL |
| HYON SU HATHON IRA<br>544 DURAN ST<br>HENDERSON, NV 89015 | | 7,183.06 | IRA |
| IAN W. HALKETT TTEE<br>14037 N. 111TH AVE<br>SUN CITY, AZ 85351- | | 2,838.63 | TRUST |
| IDA K CHAPIN<br>6577 MAPLE LAKES DRIVE<br>WEST BLOOMFIELD, MI 48322 | | 1,500.00 | TRUST |
| IGNATIUS F. GRUBISIC<br>25865 FRANZEL ROAD<br>MASON, WI 54856- | | 739.34 | INDIVIDUAL |
| IKE CLEVERLY<br>3001 KODIAK ST UNIT 119<br>ANTIOCH, CA 94531 | | 4,648.54 | INDIVIDUAL |
| ILANA HACOHEN IRA<br>12 ARBOR STREET<br>GREAT NECK, NY 11021- | | 864.71 | IRA |
| ILSE LEOPOLDINE REID<br>2165 ARPEGGIO AVE.<br>HENDERSON, NV 89052- | | 7,000.00 | INDIVIDUAL - TOD |

Sheet   111   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____

                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IMBERT G. & ALNINA M. SCHULZ TTEES<br>8700 E. UNIVERSITY DR. #955<br>MESA, AZ 85207- | | 333.33 | TRUST |
| INDAR RAI IRA<br>1977 CIRCLE PARK LANE<br>ENCINITAS, CA 92024- | | 1,366.66 | IRA |
| INEZ I. LENTH<br>13303 SPPOK CANE RD<br>MCGREGOR, IA 52157-8653 | | 4,333.33 | INDIVIDUAL - TOD |
| INEZ W. ISENHART IRA<br>GLENSTONE VILLAGE UNIT 252<br>3305 GLENSTONE DRIVE<br>GRIMES, IA 50111- | | 866.67 | IRA |
| INGEBORG P MORRIS REVOCABLE LIVING TRUST<br>211 BRADSHAW DR., # 132<br>PRESCOTT, AZ 86303- | | 666.67 | TRUST |
| INGRID KEMPER TTEE<br>1832 ALICANT WAY<br>HENDERSON, NV 89014 | | 2,500.00 | TRUST |
| IRA J. GAINES TTEE<br>3116 E. SHEA BLVD., PMB 191<br>PHOENIX, AZ 85028- | | 22,364.19 | TRUST |
| IRENE BECKMAN TTEE<br>3315 NUTMEG ST<br>SALT LAKE CITY, UT 84121- | | 20,000.00 | TRUST |
| IRENE LEAR HUNT TTEE<br>1261 E DAYTONA<br>PAHRUMP, NV 89048 | | 3,800.00 | TRUST |
| IRENE WHALEN IRA<br>28 BEECHWOOD PLACE<br>MASSAPEQUA PARK, NY 11762- | | 208.61 | IRA |
| IRIS ARELLANO<br>1389 BAER CANYON DR<br>FRUIT HEIGHTS, UT 84037 | | 19,727.20 | INDIVIDUAL |
| IRVIN L. BOOKS<br>1502 E WAYLAND<br>SPRINGFIELD, MO 65804- | | 10,000.00 | INDIVIDUAL |

Sheet   112   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                          ,      Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IRVING M KATZ TTEE<br>2262 SANDSTONE CLIFFS DR<br>HENDERSON, NV 89044- | | 333.33 | TRUST |
| ISABEL J.  ROBINSON<br>30262 SUNBREEZE BAY UNIT E<br>MURRIETA, CA 92563- | | 1,833.33 | INDIVIDUAL |
| ISABEL P LABAT<br>420 SANIBELLE CIRCLE APT 103<br>CHULA VISTA, CA 91910 | | 2,666.67 | INDIVIDUAL |
| ISABEL WERDERMAN TTEE<br>58126 WERDERMAN RD.<br>LENOX, MI 48048-2418 | | 1,500.00 | TRUST |
| ISABELLA G TAYLOR<br>970 EAST RAYMOND ROAD<br>FRUIT HEIGHTS, UT 84037- | | 2,340.03 | INDIVIDUAL - TOD |
| IVAN & MAXINE & GARY CARLISLE & JULIE<br>10078 S 5850 W<br>PAYSON, UT 84651- | | 1,126.68 | TRUST |
| IVAN EARL EMERY<br>7685 AVONDALE DR<br>SALT LAKE CITY, UT 84121 | | 2,722.62 | INDIVIDUAL |
| IVAN EARL EMERY IRA<br>7685 AVONDALE DR<br>SALT LAKE CITY, UT 84121 | | 3,783.00 | IRA |
| J C DRAKE TTEE<br>2156-1 ROBINSON RD<br>JACKSON, MI 49203 | | 3,000.00 | TRUST |
| J KEVIN & LORI GENTRY<br>3633 WHITE PLAINS DRIVE<br>LAS VEGAS, NV 89129 | | 3,561.55 | JOINT - TOD |
| J MARVIN LANGE IRA<br>1980 S RIDGEHILL RD<br>BOUNTIFUL, UT 84010 | | 9,377.89 | IRA |
| J. PHILLIP & FLORENCE A. KEATHLEY TTEES<br>2026 BELLWOOD CT<br>GREENBRIAR, TN 37073- | | 3,333.33 | TRUST |
| J.GLEN. MILLER IRA<br>6937 HUNT RD.<br>BURLINGTON, IA 52601- | | 1,666.67 | IRA |

Sheet   113   of    304  continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.                                    ,        Case No.    11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| JACK  A & LOIS P BATTEN TTEES<br>4540 LARK BUNTING DR. # 5A<br>FT COLLINS, CO 80526- | | 1,385.65 | TRUST |
| JACK & ALICE H GAUGHAN TTEES<br>18470 FLEETWOOD AVE<br>CASTRO VALLEY, CA 94546 | | 2,000.00 | TRUST |
| JACK & DONNA FRONK TTEES<br>355 N 200E<br>TREMONTON, UT 84337 | | 5,000.00 | TRUST |
| JACK & PAMELA CHAMBERS TTEES<br>PO BOX 561<br>ESCALANTE, UT 84726 | | 7,834.31 | TRUST |
| JACK & ROSE CAPOCCIA TTEES<br>31011 PEAR RIDGE<br>FARMINGTON HILLS, MI 48334 | | 665.00 | TRUST |
| JACK ANDREWS<br>1501 FRONT STREET, Unit 205<br>SAN DEIGO, CA 92101- | | 333.33 | INDIVIDUAL |
| JACK F & PATRICIA A OSBORNE TTEES<br>13422 WALNUT STREET<br>WHITTIER, CA 90602 | | 8,333.33 | TRUST |
| JACK J & AMY J CARLSON TTEES<br>2964 VEGAS VALLEY DR<br>LAS VEGAS, NV 89121 | | 1,500.00 | TRUST |
| JACK L EDWARDS<br>1126 E EVANS ST<br>SAN JACINTO, CA 92583 | | 2,945.33 | INDIVIDUAL - TOD |
| JACK M. CHANCE &<br>1510 JEFFERSON ST.<br>REDFIELD, IA 51233- | | 1,333.33 | JTWROS |
| JACK N & ANN M ATHERTON<br>640 PASO FINO CT<br>RENO, NV 89521 | | 15,030.00 | JTWROS |
| JACK R & LOU JEAN M ALLRED TTEES<br>1511 E 3150 S<br>SALT LAKE CITY, UT 84106 | | 6,382.05 | TRUST |
| JACK R LILIENTHAL TTEE<br>701 WATSON LANE<br>LITTLETON, CO 80123- | | 6,700.00 | TRUST |

Sheet   114   of    304 continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                          ,     Case No.    11-16624-LBR
                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACK T. WILLIAMS & 7734 W. DENVER AVE. MILWAUKEE, WI 53223- | | 359.30 | JOINT - TOD |
| JACK W MILLS IRA 28235 TINAJO MISSION VIEJO, CA 92692 | | 5,000.00 | IRA |
| JACKI M GEORGE PO BOX 508 LEMARS, IA 51031 | | 4,500.00 | INDIVIDUAL - TOD |
| JACKIE A. ROBERTSON IRA 156 MOUNT MARTHA DRIVE PIKEVILLE, KY 41501- | | 1,002.88 | IRA |
| JACQUELINE ANNE SMITH TTEE 2732 COVENTRY GREEN AVE HENDERSON, NV 89074 | | 2,501.00 | TRUST |
| JACQUELYN C JEFFRIES 55 JAMES SQUARE WILLIAMSBURG, VA 23185 | | 1,504.67 | INDIVIDUAL |
| JACQUELYN DETWILER 32 ESSHIRE DRIVE MIDDLETOWN, NJ 07748- | | 6,750.00 | INDIVIDUAL |
| JACQUELYN J JENSEN TTEE 491 FALLWOOD LN LAS VEGAS, NV 89107- | | 8,936.50 | TRUST |
| JACQUELYN L. BORMET 131 LUTHER LANE FRANKFORT, IL 60423- | | 716.22 | INDIVIDUAL - TOD |
| JACQUELYN REAGAN TTEE 3457 MOMENTUM CT LAS VEGAS, NV 89129-6751 | | 1,500.00 | TRUST |
| JACQUELYN S CORBRIDGE IRA 2437 COBBLESTONE WAY SANDY, UT 84093 | | 500.00 | IRA |
| JAIMIE A DAVIS 28621 PEASANT AVE SILVERADO, CA 92604 | | 5,000.00 | INDIVIDUAL |
| JAKE & PEGGY ST PHILIP TTEES/MANAGERS 55540 MEDALLIST DR LA QUINTA, CA 92253- | | 1,666.67 | LLC |

Sheet   115   of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____
                                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAKRUN S SODHI<br>344 W COLONY RD<br>RIPON, CA 95366- | | 1,500.00 | INDIVIDUAL - TOD |
| JALNA L BEDNAR<br>9031 NEWCOMBE ST<br>LAS VEGAS, NV 89123 | | 3,000.00 | INDIVIDUAL - TOD |
| JALNA L BEDNAR IRA<br>9031 NEWCOMBE ST<br>LAS VEGAS, NV 89123 | | 1,525.09 | IRA |
| JAMEE SCHADLICK<br>P O BOX 3949<br>CLEARLAKE, CA 95422- | | 2,000.00 | INDIVIDUAL |
| JAMES & DIANA LEWIS<br>1138 SPOTTSWOODE ST.<br>HENDERSON, NV 89002- | | 6,355.03 | JOINT - TOD |
| JAMES & PATRICIA MCNALLY<br>7211 SHADOW CREST DR<br>LAS VEGAS, NV 89119 | | 4,001.26 | JOINT - TOD |
| JAMES A & DEBRA L COOPER<br>20250 BIRDSONG LN<br>BEND, OR 97701- | | 4,000.00 | JOINT - TOD |
| JAMES A BLAKE<br>1937 E 1425 N<br>LAYTON, UT 84040 | | 500.00 | INDIVIDUAL - TOD |
| JAMES A DESPOT IRA<br>2872 GAYNOR AVENUE<br>RICHMOND, CA 94804 | | 3,001.71 | IRA |
| JAMES A MCARDLE<br>6306 SCHOOLWAY<br>GREENDALE, WI 53129- | | 2,194.90 | INDIVIDUAL |
| JAMES A NEVIN<br>5215 N GREENWOOD BLVD<br>SPOKANE, WA 99205 | | 3,333.33 | INDIVIDUAL |
| JAMES A THOMSON TTEE<br>16077 S SWANSEA LN<br>BEAVERCREEK, OR 97004 | | 4,000.00 | TRUST |
| JAMES ALLEN MORGAN TTEE<br>3037 BRANDYWINE DRIVE<br>ORLANDO, FL 32806 | | 1,773.06 | TRUST |

Sheet __116__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.   11-16624-LBR   
                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| JAMES C SIMPSON SEP IRA<br>1902 5TH AVE, Suite 4<br>ANOKA, MN 55303-2692 | | 601.87 | SEP IRA |
| JAMES C SIMPSON SEP IRA<br>1902 5TH AVE STE 4<br>ANOKA, MN 55303-2692 | | 582.18 | SEP IRA |
| JAMES C WOLF<br>345 BOCANA ST<br>SAN FRANCISCO, CA 94110- | | 4,189.55 | INDIVIDUAL - TOD |
| JAMES C. & MARY ANN MILLER TTEES<br>6754 S. BEDRFORD CT.<br>CHANDLER, AZ 85249- | | 13,169.94 | TRUST |
| JAMES C. GREER IRA<br>8420 AVENS CIRCLE<br>COLORADO SPRINGS, CO 80920- | | 913.12 | IRA |
| JAMES D & LAURIE F HUTCHINSON TTEES<br>3938 REDWOOD COURT<br>PLEASANTON, CA 94588- | | 2,925.78 | TRUST |
| JAMES D & LINDA SCHARNHORST<br>PO BOX 271<br>6849 DEEP SHADOW LANE<br>HAYDEN, ID 83835 | | 1,164.37 | JTWROS |
| JAMES D JR & KATHRYN L HUTCHINSON<br>6170 DELARKA DR<br>LOLO, MT 59847 | | 500.00 | JTWROS |
| JAMES D VIGUE IRA<br>760 HUNTINGTON CIRCLE<br>PASADENA, CA 91106 | | 10,000.00 | IRA |
| JAMES DESPOT<br>2872 GAYNOR AVE<br>RICHMOND, CA 94804- | | 2,851.83 | INDIVIDUAL - TOD |
| JAMES E HORNER & MARY ANN BREON HORNER<br>PO BOX 476<br>ASH FORK, AZ 86320-0476 | | 3,000.00 | JOINT - TOD |
| JAMES E LOUDER IRA<br>348 N 600 E<br>OREM, UT 84097 | | 5,741.27 | IRA |

Sheet   117   of    304  continuation sheets attached to the List of Equity Security Holders

In re　　Desert Capital REIT, Inc. _____,　　Case No. ___11-16624-LBR_____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| JAMES E. & LISA C. BUZZARD TTEES<br>5967 N. WINWOOD DRIVE<br>JOHNSTON, IA 50131- | | 333.33 | TRUST |
| JAMES E. CLARK TTEE<br>3206 KINGMAN RD.<br>AMES, IA 50014- | | 3,333.33 | TRUST |
| JAMES E. THORNTON<br>3503 MILLCREEK CIRCLE<br>SALT LAKE CITY, UT 84106- | | 800.00 | INDIVIDUAL |
| JAMES EARL WHITE<br>446 S RED ROCK ST<br>GILBERT, AZ 85296 | | 5,000.00 | INDIVIDUAL - TOD |
| JAMES EICKHOFF IRA<br>2505 DODSON BRANCH RD, Apt E6<br>COOKEVILLE, TN 38501- | | 1,200.00 | IRA |
| JAMES F & LYNDA K BALL<br>2252 BIRDIE DR<br>BANNING, CA 92220 | | 1,000.00 | COMMUNITY<br>PROPERTY |
| JAMES F BREIT<br>704 E 57TH ST<br>SIOUX FALLS, SD 57108 | | 2,917.80 | INDIVIDUAL - TOD |
| JAMES F HOFFMANN IRA<br>2759 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 7,500.00 | IRA |
| JAMES F JORGENSEN IRA<br>5206 RATTLESNAKE DR<br>MISSOULA, MT 59802 | | 2,828.82 | IRA |
| JAMES F PUROL<br>607 N FERNWOOD<br>ANAHEIM, CA 92805 | | 16,191.80 | INDIVIDUAL - TOD |
| JAMES F SHERBON<br>5534 BETTYS GROVE RD<br>WALKER, IA 52352- | | 200.00 | INDIVIDUAL - TOD |
| JAMES F SWAN<br>PO BOX 2439<br>HELENDALE, CA 92342- | | 90.00 | INDIVIDUAL |
| JAMES F SWAN IRA<br>PO BOX 2439<br>HELENDALE, CA 92342 | | 9,910.00 | IRA |

Sheet __118__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES G & SUSAN LINNEMEYER<br>2075 W 2060 S<br>SYRACUSE, UT 84075- | | 33,630.00 | JOINT - TOD |
| JAMES G. SCHULZ & HEIDI N. SCHULZ TTEES<br>2254 LAS CANOAS RD<br>SANTA BARBARA, CA 93105- | | 2,800.00 | TRUST |
| JAMES H & KARON K DOBBS CO-TTEES<br>6243 CUTLER STREET<br>WATERLOO, IA 50703- | | 751.28 | TRUST |
| JAMES H. PALMER &<br>4444 TIVOLI STREET<br>SAN DIEGO, CA 92107- | | 1,933.33 | JTWROS |
| JAMES HOOD TTEE<br>2073 SUNSET DR<br>VENTURA, CA 93001-2441 | | 4,639.64 | PENSION PLAN |
| JAMES HORVAT &<br>3414 OTTER COURT<br>HAYWARD, CA 94542- | | 1,436.88 | COMMUNITY PROPERTY |
| JAMES J MEYER IRA<br>459 S ELATI ST<br>ENGLEWOOD, CO 80110 | | 2,413.06 | IRA |
| JAMES K. HAMM ROTH IRA<br>1866 NEEDHAM AVE<br>NEMAHA, IA 50567- | | 666.67 | ROTH IRA |
| JAMES L & JACKI M GEORGE<br>PO BOX 508<br>LE MARS, IA 51031 | | 20,768.94 | JTWROS |
| JAMES L TURNER<br>714 E 600 S<br>OREM, UT 84097 | | 873.28 | INDIVIDUAL - TOD |
| JAMES L YORK JR  SIMPLE IRA<br>2944 SAN BLAS<br>LAS VEGAS, NV 89120 | | 1,724.55 | SIMPLE IRA |
| JAMES L YOUNG IRA<br>311 E 600 S<br>CENTERVILLE, UT 84014 | | 1,783.06 | IRA |
| JAMES L. MACK IRA<br>2002 N. 2ND AVE. E<br>NEWTON, IA 50208- | | 2,067.84 | IRA |

Sheet   119   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES L. SMITH & 2705 NW PARK LANE ANKENY, IA 50023- | | 666.67 | JTWROS |
| JAMES L. VOGT IRA 3085 E. 12TH POST FALLS, ID 83854- | | 4,166.67 | IRA |
| JAMES M & SHANNON M PALMER TTEES 18056 160TH AVENUE NE WOODINVILLE, WA 98072- | | 4,000.00 | TRUST |
| JAMES M LOFTIS 24 PEPPERWOOD LN BRANFORD, CT 06405 | | 12,090.13 | INDIVIDUAL - TOD |
| JAMES M SCHNEIDER IRA 1478 FAIRWAYS CIRCLE OCONOMOWOC, WI 53066 | | 5,000.00 | IRA |
| JAMES M. & SHELLIE M. CORLEY TTEES 17557 DORIC ST. GRANADA HILLS, CA 91344- | | 5,561.50 | TRUST |
| JAMES M. KERR P.O. BOX 252 ELKHORN CITY, KY 41522- | | 663.27 | TENANTS IN COMMON |
| JAMES MATHEW SHERLOCK 400 HEMLOCK DR WINDSOR, CO 80550- | | 780.00 | IRA |
| JAMES MICHAEL SAHLMAN 1440 SQUAW VALLEY ROAD PO BOX 3500 OLYMPIC VALLEY, CA 96146 | | 4,321.42 | INDIVIDUAL |
| JAMES MICHAEL SAHLMAN ROTH IRA 1440 SQUAW VALLEY ROAD PO BOX 3500 OLYMPIC VALLEY, CA 96146 | | 2,157.93 | ROTH IRA |
| JAMES MORGAN REYNOLDS IRA 944 LICKFORK MILLSTONE, KY 41838- | | 6,093.38 | IRA |
| JAMES MULLINS IRA 28 MULLINS LANE PIKEVILLE, KY 41501- | | 1,597.94 | IRA |

Sheet    120    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                                    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES N. HIXSON IRA<br>910 WEST THIRD<br>PELLA, IA 50219- | | 1,666.67 | IRA |
| JAMES P & MARY T NEWHOUSE<br>9359 BLIND PASS RD APT 505<br>ST PETE BEACH, FL 33706 | | 2,790.00 | JOINT - TOD |
| JAMES P & RACHEL WARREN<br>28 MAPLE DRIVE<br>ALISO VIEJO, CA 92656 | | 1,156.93 | JTWROS |
| JAMES P. EDMUNDS TTEE<br>P.O. BOX 513<br>PIONEER, CA 95666- | | 1,046.37 | TRUST |
| JAMES R & JACQUELINE A PHILLIPS TTEES<br>623 W FERN DR<br>FULLERTON, CA 92832-1132 | | 20,000.00 | TRUST |
| JAMES R & JUNE A WARREN TTEES<br>60124 Cinder Butte Rd.<br>Bend, OR 97707- | | 500.00 | TRUST |
| JAMES R & SHERRI L RHODES<br>229 CRYSTAL SPRINGS PL<br>HENDERSON, NV 89014 | | 14,976.93 | JOINT - TOD |
| JAMES R BURRUS IRA<br>4261 MCKINNON DRIVE<br>SAN JOSE, CA 94130 | | 1,960.00 | IRA |
| JAMES R GARRISON SEP IRA<br>4411 W 111TH<br>WESTMINSTER, CO 80031 | | 1,450.00 | SEP IRA |
| JAMES R RHODES IRA<br>229 CRYSTAL SPRINGS PL<br>HENDERSON, NV 89014- | | 2,164.41 | IRA |
| JAMES R RHODES Roth IRA<br>229 CRYSTAL SPRINGS PL<br>HENDERSON, NV 89014 | | 213.45 | ROTH IRA |
| JAMES R WILCOX SEP IRA<br>4960 SPANISH VISTA<br>LAS VEGAS, NV 89148 | | 25,747.41 | SEP IRA |
| JAMES REAMES IRA<br>1480 NW 107TH ST<br>CLIVE, IA 50325- | | 1,666.67 | IRA |

Sheet   121   of   304  continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES ROMERA<br>560 S LAKEVIEW DR<br>BOUNTIFUL, UT 84010 | | 3,646.70 | INDIVIDUAL |
| JAMES S & ROSE L BRINKS<br>2405 NORTH OVERLAND TRAIL<br>PO BOX 710<br>LA PORTE, CO 80535 | | 4,000.00 | JTWROS |
| JAMES S. KRAIG<br>212 DUNCAN AVE<br>MANITOU SPRINGS, CO 80829- | | 2,781.61 | INDIVIDUAL - TOD |
| JAMES T. SUTTMANN &<br>750 RAVENS WOOD CT.<br>LAKE ZURICH, IL 60047- | | 667.00 | JOINT - TOD |
| JAMES VERSCHAEVE JR. &<br>4299 RABIDUE<br>RUBY, MI 48049- | | 1,569.33 | JOINT - TOD |
| JAMES W & KAREN C HALL TTEES<br>290 OLD HILL RD<br>FALLBROOK, CA 92028 | | 2,000.00 | TRUST |
| JAMES W & MARY M BECKSTEAD<br>4860 S 1575 E<br>OGDEN, UT 84403 | | 2,195.73 | JTWROS |
| JAMES W. THOMPSON IRA<br>856 W. 4100 S.<br>RIVERDALE, UT 84405- | | 2,944.06 | IRA |
| JAMEY M. TOMLINSON ROTH IRA<br>155 KENTUCKY OIL VILLAGE<br>BETSY LAYNE, KY 41605-7017 | | 111.38 | ROTH IRA |
| JAMIE & RYAN LEE<br>3224 MILLWRIGHT LN<br>CDA, ID 83814- | | 392.26 | JOINT - TOD |
| JAMIE & STEVE ROSE<br>5701 MARY LOU ST<br>PAHRUMP, NV 89061-8273 | | 1,197.08 | JOINT - TOD |
| JAMIE ALLEN IRA<br>3375 TOURNAMENT DRIVE<br>OCEANSIDE, CA 92056 | | 2,893.58 | IRA |

Sheet   122   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.             ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMIE B & JAMES F DELANEY<br>176 LAGUNA LANDING DR<br>HENDERSON, NV 89002-9191 | | 1,464.75 | JOINT - TOD |
| JAMIE B DELANEY CUSTODIAN<br>176 LAGUNA LANDING DR<br>HENDERSON, NV 89002-9191 | | 1,553.82 | UGMA |
| JAMIE LEE SIMPLE IRA<br>10775 SHERIDAN DAWN CT<br>HENDERSON, NV 89052- | | 884.83 | SIMPLE IRA |
| JAMMIE D EVANS IRA<br>1371 N 1600 E<br>LEHI, UT 84043-9634 | | 406.26 | IRA |
| JAN E. BERKHOLTZ CUST<br>5105 W20816 VALERIE DRIVE<br>MUSKEGO, WI 53150- | | 678.12 | UTMA |
| JAN HANKOWSKI IRA<br>1126 SYCAMORE VIEW DR<br>ENCINITAS, CA 92024 | | 5,000.00 | IRA |
| JAN RICHARD KRUZKA<br>1930 MILL POND LN.<br>LAS VEGAS, NV 89119- | | 724.47 | INDIVIDUAL |
| JANE A CARSON IRA<br>2045 ELLENSBURG ST<br>HENDERSON, NV 89052 | | 975.07 | IRA |
| JANE ANGEL<br>2780 NE 183RD STREET, APT 1204C<br>AVENTURA, FL 33160- | | 4,267.47 | TRANSFER ON DEATH |
| JANE K WESS<br>1098 W QUE PASA DRIVE<br>CAMP VERDE, AZ 86322- | | 400.00 | IRA |
| JANE LUCERO IRA<br>1560 FREEMAN WAY<br>SPARKS, NV 89436- | | 616.61 | IRA |
| JANELLE C BORDEN<br>1706 SMOKING OAK PL<br>NORMAN, OK 73072 | | 3,000.00 | INDIVIDUAL - TOD |
| JANENE NORDIN IRA<br>1533 CHARTER OAKS CIRCLE<br>SANDY, UT 84093 | | 2,000.00 | IRA |

Sheet  123  of  304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                          ,          Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANET A SANDBERG IRA<br>1725 SOUTH 50TH STREET #801<br>WEST DESMOINES, IA 50265- | | 1,333.33 | ROTH IRA |
| JANET A. CORNELIUS ROTH IRA<br>10078 180TH ST.<br>YALE, IA 50277- | | 400.00 | ROTH IRA |
| JANET F. SCHAAFSMA<br>10278 SW TUSTENUGGEE AVE.<br>LAKE CITY, FL 32024- | | 666.67 | INDIVIDUAL - TOD |
| JANET G FULLER<br>P O BOX 981417<br>PARK CITY, UT 84098- | | 5,000.00 | INDIVIDUAL |
| JANET M MAIER<br>7501 HILLSIDE WAY<br>ANCHORAGE, AK 99516- | | 1,112.77 | INDIVIDUAL - TOD |
| JANET MILLER IRA<br>418 SOUTH CENTRAL<br>GILMAN, IL 60938 | | 3,333.33 | IRA |
| JANET N YOSS<br>635 POMELLO DR<br>CLAREMONT, CA 91711 | | 3,000.00 | INDIVIDUAL - TOD |
| JANET SALZGEBER IRA<br>BOX 770537<br>STEAMBOAT SPRINGS, CO 80477- | | 1,412.57 | IRA |
| JANET TUCKER IRA<br>2137 E 8100 S<br>S WEBER, UT 84405 | | 1,310.00 | IRA |
| JANETTA L. CLEVINGER<br>140 1ST STREET<br>HAROLD, KY 41635- | | 1,333.33 | INDIVIDUAL |
| JANETTE ENGLE LEWIS IRA<br>PO BOX 20211<br>7581 HIGHWAY 165<br>COLORADO CITY, CO 81019 | | 368.49 | IRA |
| JANETTE T ANDERSON IRA<br>1924 SUTTON COMMONS<br>SALT LAKE CITY, UT 84121 | | 17,637.53 | IRA |

Sheet   124   of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                      ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANICE & TOMMY L. SUTCLIFFE CO-TTEES<br>1692 RAVANUSA<br>HENDERSON, NV 89052- | | 1,411.66 | TRUST |
| JANICE ANDERSON IRA<br>11835 CARMEL MOUNTAIN RD.B1092<br>STE 3 1304-151<br>SAN DIEGO, CA 92128- | | 356.73 | IRA |
| JANICE C. DITTMER IRA<br>23816 NIXON STREET<br>MILO, IA 50166- | | 733.33 | IRA |
| JANICE DUKE FISHER TTEE<br>6411 W 3785 S<br>SALT LAKE CITY, UT 84119 | | 3,289.39 | TRUST |
| JANICE F KING<br>8335 INGLE LANE<br>FOUNTAIN, CO 80812-2903 | | 1,107.95 | INDIVIDUAL |
| JANICE HARDIE TOD<br>702 S. MERIDIAN, #869<br>APACHE JUNCTION, AZ 85220- | | 358.15 | INDIVIDUAL - TOD |
| JANICE K TAKEUCHI TTEE<br>6819 STEAMBOAT WAY<br>SACRAMENTO, CA 95831- | | 530.05 | TRUST |
| JANICE L & JAMES H SIEVERS<br>1405 N DUBUQUE AVE<br>SIOUX FALLS, SD 57110 | | 2,500.00 | JOINT - TOD |
| JANICE L & TED R NEMCIK<br>6557 N MOUNTAIN VIEW RD<br>PARK CITY, UT 84098 | | 5,071.23 | JTWROS |
| JANICE L SIEVERS IRA<br>1405 N DUBUQUE AVE<br>SIOUX FALLS, SD 57110 | | 2,400.00 | IRA |
| JANICE L WILLMS TTEE<br>1836 163RD PLACE, SE<br>MILL CREEK, OR 98012- | | 342.16 | TRUST |
| JANICE M. PURSLEY ROTH IRA<br>19 MATTHEW AVE<br>KENDALL PARK, NJ 08824- | | 2,097.09 | IRA |

Sheet    125    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANICE WALKER ROBINSON TTEE<br>18246 OLD TRIANGLE ROAD<br>TRIANGLE, VA 22172-1224 | | 6,340.28 | TRUST |
| JANIE H. PHILLIPS TTEE<br>5700 WILLIAMSBURG LANDING DR., Apt 105<br>WILLIAMSBURG, VA 23185- | | 2,666.67 | TRUST |
| JANIS L. REINSCHMIDT IRA<br>41321 201ST ST.<br>YALE, SD 57386- | | 629.17 | IRA |
| JAQUELINE M & MANLEY P WALLACE<br>20001 JOHN TYLER MEMORIAL HWY<br>CHARLES CITY, VA 23030 | | 580.44 | JOINT - TOD |
| JARED MARTIN Roth IRA<br>5 MATTERHORN CIRCLE<br>PARK CITY, UT 84098 | | 893.88 | ROTH IRA |
| JARID K LOVE<br>629 S 700 E<br>OREM, UT 84097 | | 1,244.25 | INDIVIDUAL |
| JASEN T BARIL<br>10415 TURTLE MOUNTAIN AVE<br>LAS VEGAS, NV 89166- | | 7,293.56 | INDIVIDUAL |
| JASON & BONNIE BIRCH<br>2109 MONDO LANE<br>INDIAN TRAIL, NC 28079 | | 2,369.83 | JTWROS |
| JASON L TWEDT<br>1546 NOTTINGHAM DR<br>NORTH MANKATO, MN 56003-2812 | | 478.21 | INDIVIDUAL - TOD |
| JASON TAUB IRA<br>36245 SAGE LN<br>SQUAW VALLEY, CA 93675 | | 867.95 | IRA |
| JAY CHRISTENSEN IRA<br>275 EAGLE WAY<br>NORTH SALT LAKE CITY, UT 84054 | | 31,100.21 | IRA |
| JAY D FREEMAN IRA<br>814 CAPRI ROAD<br>ENCINITAS, CA 92024-1211 | | 3,825.27 | IRA |
| JAY E & MARY E RECTOR<br>156 NEW MEADOWS DR<br>MISSOULA, MT 59808 | | 184.68 | JTWROS |

Sheet   126   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              ,    Case No.    11-16624-LBR
                                             Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAY E. SMITH & 3140 FOREST ROAD SPRINHILL, FL 34606- | | 666.67 | JTWROS |
| JAY F. & KAREN M. FLYNN TTEES 15726 SHERIDAN AVE. CLIVE, IA 50325- | | 2,000.00 | TRUST |
| JEAN & CECILLE CORONEL 388 E. OCEAN BLVD UNIT #1008 LONG BEACH, CA 90802- | | 676.91 | JOINT - TOD |
| JEAN ANN GADDIS IRA 405 PEREGRINE CT BAKERSFIELD, CA 93309-1370 | | 3,000.00 | IRA |
| JEAN B. GARRETT IRA 25972 CLIFTON PLACE STEVENSON RANCH, CA 91381- | | 1,000.00 | IRA |
| JEAN E LLOYD TTEE 11299 CASCADA WAY SAN DIEGO, CA 92124 | | 2,998.71 | TRUST |
| JEAN LOCKWOOD TTEE 19775 PASEO REDONDO MURRIETA, CA 92562-8804 | | 4,667.00 | TRUST |
| JEAN M JOHNSON TTEE 1555 NE 3RD ST B-4 PMB 202 PRINEVILLE, OR 97754 | | 500.00 | TRUST |
| JEAN M WISCHAN TTEE 8961 OAK CREEK DR CHERRY VALLEY, CA 92223 | | 3,334.00 | TRUST |
| JEAN M. REINHART P.O. BOX 562 JESUP, IA 50648- | | 4,000.00 | INDIVIDUAL - TOD |
| JEAN MARIE AIRD 2080 LOGAN AVE. SALT LAKE CITY, UT 84108- | | 3,333.33 | TRANSFER ON DEATH |
| JEANEEN C. HOWARD 36 FRIENDSHIP LANE COLORADO SPRINGS, CO 80904- | | 3,333.33 | INDIVIDUAL - TOD |

Sheet    127    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| JEANETTE C. YOSHIMURA IRA<br>5462 SAINT MARYS CIRCLE<br>WESTMINSTER, CA 92683- | | 1,735.37 | IRA |
| JEANETTE LOMANDO<br>2404 GOSHEN AVE.<br>HENDERSON, NV 89074- | | 10,133.58 | INDIVIDUAL - TOD |
| JEANETTE MCDONOUGH<br>92 EVESBORO LN<br>FREEHOLD, NJ 07728- | | 3,561.72 | INDIVIDUAL - TOD |
| JEANINE N TERRANCE SIMPLE IRA<br>1591 SCOTTISH ST<br>HENDERSON, NV 89014 | | 734.35 | SIMPLE IRA |
| JEANNE K. NOTEWARE TTEE<br>2048 FOLLE BLANCHE DR.<br>SAN JOSE, CA 95135- | | 1,666.67 | TRUST |
| JEANNIE K MORRIS<br>22 RED TAIL DR<br>HIGHLANDS RANCH, CO 80126 | | 1,500.00 | INDIVIDUAL - TOD |
| JEB S KREISCHER<br>822 SHANNON DRIVE<br>GREENCASTLE, PA 17225 | | 1,783.06 | INDIVIDUAL - TOD |
| JED N. MIYASHIRO<br>8171 YELLOW DAISY AVE<br>LAS VEGAS, NV 89147- | | 3,671.95 | INDIVIDUAL - TOD |
| JEFF & GLADYS LYON TTEES<br>1513 SUNRISE CIRCLE<br>BOULDER CITY, NV 89015 | | 4,304.89 | PENSION PLAN |
| JEFF CLOYD<br>724 WILDER BLVD.<br>AMES, IA 50014- | | 254.54 | INDIVIDUAL |
| JEFFERSON & BESSIE ARELLANO<br>364 NORTH WHISMAN ROAD #B<br>MT VIEW, CA 94043-3957 | | 579.58 | JTWROS |
| JEFFERY P BELK IRA<br>12223 MALLARD BAY DR.<br>KNOXVILLE, TN 37922-9362 | | 1,247.05 | IRA |
| JEFFERY S MOORE Roth IRA<br>4590 QUAIL LANE<br>OGDEN, UT 84403 | | 508.73 | ROTH IRA |

Sheet   128   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY A LADOUCEUR IRA<br>8302 SNOWBIRD DR<br>HUNTINGTON BEACH, CA 92646 | | 866.72 | IRA |
| JEFFREY D & CARRIE MACLEAN<br>1764 BLUE CANYON ST<br>THOUSAND OAKS, CA 91320 | | 500.00 | JOINT - TOD |
| JEFFREY D & REBECCA A PETERSON<br>23 WHITNEY COURT<br>PLYMOUTH, CT 06782 | | 10,149.92 | JOINT - TOD |
| JEFFREY HALBE IRA<br>7809 FOOTHILL KNOLLS DR<br>PLEASANTON, CA 94588 | | 2,141.25 | IRA |
| JEFFREY J. ROUBIK IRA<br>2748 MINOT LN.<br>WAUKESHA, WI 53188-4524 | | 666.67 | IRA |
| JEFFREY JACKSON<br>838 BALLARD CANYON RD<br>SOLVANG, CA 93465- | | 1,211.37 | INDIVIDUAL - TOD |
| JEFFREY K HOLLOWAY TTEE<br>PO BOX 292<br>SUN VALLEY, ID 83353 | | 1,000.00 | TRUST |
| JEFFREY K SLACK<br>10504 REGAL STALLION AVE<br>LAS VEGAS, NV 89135 | | 300.00 | INDIVIDUAL - TOD |
| JEFFREY KENNARD IRA<br>7434 EDGEWATER LN<br>LAS VEGAS, NV 89123 | | 3,124.67 | IRA |
| JEFFREY L & MARY M INGERTSON TTEES<br>4525 CHAPARRAL LOOP<br>SIERRA VISTA, AZ 85635 | | 5,000.00 | TRUST |
| JEFFREY L KIECKER IRA<br>PO BOX 503<br>POST FALLS, ID 83877-0503 | | 1,569.18 | IRA |
| JEFFREY L. LYON IRA<br>1513 SUNRISE CIRCLE<br>BOULDER CITY, NV 89005 | | 3,836.13 | IRA |
| JEFFREY METROS<br>17 DUFFERIN ST.<br>ST. AUGUSTINE, FL 32084- | | 200.00 | INDIVIDUAL |

Sheet __129__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____

                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY MILLER ROTH IRA<br>7413 BARKENTINE ST<br>LAS VEGAS, NV 89145 | | 1,468.86 | ROTH IRA |
| JEFFREY O AUKES<br>605 S PHILLIPS AVE, Apt. 4<br>SIOUX FALLS, SD 57104- | | 2,913.64 | INDIVIDUAL - TOD |
| JEFFREY POE ROTH IRA<br>9892 W. 1050 N.<br>ELWOOD, IN 46036- | | 257.83 | ROTH IRA |
| JEFFREY R & MONIQUE M BAKER<br>1853 ROCK SPRING ST<br>THOUSAND OAKS, CA 91320 | | 300.00 | JOINT - TOD |
| JEFFREY R. HILL IRA<br>58 SARA - JEN DRIVE<br>QUEENSBURY, NY 12804- | | 393.26 | SEP IRA |
| JEFFREY S & MERLE F FROSHMAN TTEES<br>1790 WILLA WAY<br>SANTA CRUZ, CA 95062- | | 1,274.73 | TRUST |
| JEFFREY S FROSHMAN TTEE<br>1790 WILLA WAY<br>SANTA CRUZ, CA 95062- | | 5,000.00 | TRUST |
| JEFFREY S. WINSLOW<br>5935 N. BAILEY<br>PRESCOTT, AZ 86305- | | 333.33 | INDIVIDUAL |
| JEFFREY WILSON IRA<br>9811 W CHARLESTON BLVD STE 2-230<br>LAS VEGAS, NV 89117 | | 3,228.04 | IRA |
| JEFFRIE B SWIGART<br>25130 KALMIA AVE<br>MORENO VALLEY, CA 92557 | | 291.09 | INDIVIDUAL |
| JENEANE M & ROBERT L YOUNG<br>2333 OZARK PLATEAU DR<br>HENDERSON, NV 89044 | | 3,000.00 | JOINT - TOD |
| JENNIAL K. MARTIN<br>5936 E. LEONORA ST.<br>MESA, AZ 85215- | | 3,333.33 | INDIVIDUAL - TOD |
| JENNIFER CHITTY TTEE<br>1024 C AVE<br>NEVADA, IA 50201- | | 666.67 | TRUST |

Sheet ___130___ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.    11-16624-LBR _____
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JENNIFER L DAVIES CUST<br>2939 BRESSO<br>LIVERMORE, CA 94550- | | 347.21 | UGMA |
| JENNIFER L DAVIES CUST<br>2939 BRESSO<br>LIVERMORE, CA 94550- | | 347.21 | UGMA |
| JENNIFER R. KAZMIERCZAK IRA<br>30 PENN RIDGE COURT<br>NORTH LIBERTY, IA 52317- | | 866.67 | IRA |
| JEONG WAN LEE<br>8795 TANGERINE SKY AVE<br>LAS VEGAS, NV 89178 | | 5,080.94 | INDIVIDUAL - TOD |
| JEONG WAN LEE IRA<br>8795 TANGERINE SKY AVE<br>LAS VEGAS, NV 89178 | | 20,730.66 | IRA |
| JERALD P. HANSEN IRA<br>63344 TROUBLESOME CREEK RD.<br>ATLANTIC, IA 50022- | | 666.67 | IRA |
| JERALDINE COOPER<br>P.O. BOX 233<br>718 OAK ST<br>CARLIN, NV 89822- | | 5,334.43 | INDIVIDUAL - TOD |
| JEREL D HILL IRA<br>640 N 960 E<br>OREM, UT 84097 | | 5,948.56 | IRA |
| JEREMIAH J SULLIVAN<br>2265 ROMEY LN<br>HAYWARD, CA 94541 | | 1,000.00 | INDIVIDUAL |
| JEREMY & CRYSTAL HARMON<br>28172 BEDFORD DRIVE<br>LAGUNA NIGUEL, CA 92677 | | 469.66 | JTWROS |
| JEROLD W. ROUBIK IRA<br>17665 LISA LANE<br>BROOKFIELD, WI 53045- | | 582.57 | IRA |
| JEROME C . PENKHUS<br>4335 CARRIAGE HOUSE VIEW<br>COLORADO SPRINGS, CO 80906- | | 10,362.68 | TRANSFER ON DEATH |

Sheet ___131___ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEROME D WIEST IRA<br>2760 HIGHLAND DR APT 9<br>SALT LAKE CITY, UT 84106 | | 8,000.00 | IRA |
| JEROME G. KOEFERL<br>3846 S. 73RD ST.<br>MILWAUKEE, WI 53220- | | 707.19 | INDIVIDUAL - TOD |
| JEROME J. WIRTH IRA<br>3353 S. 85TH ST.<br>MILWAUKEE, WI 53227- | | 356.93 | IRA |
| JEROME W. & CAROL A. BERANEK TTEES<br>6724 TANGLEWOOD CIRCLE<br>EDMOND, OK 73034- | | 1,333.33 | TRUST |
| JEROME WENIG TTEE<br>7080 RAIN FOREST DR<br>BOCA RATON, FL 33434 | | 6,300.00 | TRUST |
| JERRY A WILWATER IRA<br>1512 W ESTRELLA DR<br>CHANDLER, AZ 85224- | | 123.28 | IRA |
| JERRY A. WILLWATER IRA<br>1512 W. ESTRELLA DR.<br>CHANDLER, AZ 85224- | | 1,178.79 | IRA |
| JERRY AKERS IRA<br>960 LEFTFORK ISLAND CREEK<br>PIKEVILLE, KY 41501- | | 1,928.02 | IRA |
| JERRY BROCK IRA<br>882 WEST 885 SOUTH<br>BRIGHAM CITY, UT 84302 | | 7,550.00 | IRA |
| JERRY C & JOAN I HEINEMANN<br>47286 245TH ST<br>DELL RAPIDS, SD 57022 | | 3,500.00 | JTWROS |
| JERRY C PETERSON<br>3750 MIDLAND DRIVE #89<br>ROY, UT 84067 | | 3,500.00 | INDIVIDUAL |
| JERRY CHRISTENSON IRA<br>443 W. TEAKWOOD DR.<br>SUN LAKES, AZ 85248- | | 251.83 | IRA |
| JERRY H SCHUETZ<br>2548 FOREST CITY DRIVE<br>HENDERSON, NV 89052 | | 130,000.00 | INDIVIDUAL - TOD |

Sheet __132__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.                                    ,   Case No.   11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JERRY HAAS SEP IRA<br>77236 PAUMA VALLEY WAY<br>PALM DESERT, CA 92211 | | 10,000.00 | SEP IRA |
| JERRY L & ROSEANN M WILSON TTEES<br>7516 REMA CT<br>LAS VEGAS, NV 89131 | | 10,000.00 | TRUST |
| JERRY L. BRITTEN SEP IRA<br>68045-120TH ST.<br>ZEARING, IA 50278- | | 1,333.33 | SEP IRA |
| JERRY M ARENS<br>416 E 4TH ST<br>REMSEN, IA 51050 | | 12,282.72 | INDIVIDUAL - TOD |
| JERRY R & BEVERLY J. WETZEL TTEES<br>1320 EAST EUCLID<br>INDIANOLA, IA 50125- | | 1,000.00 | TRUST |
| JERRY R & MARILYN H CARRICO TOD<br>4965 NW TENNANT AVE<br>MOUNTAIN HOME, ID 83647 | | 4,000.00 | JTWROS |
| JERRY WELLS JR &<br>P.O BOX 1411<br>HAZARD, KY 41702- | | 6,666.67 | JTWROS |
| JESSE ABRAMS IRA<br>988 CHAPEL COURT NORTH<br>GLEN ELLYN, IL 60137- | | 3,570.89 | IRA |
| JESSE B BROOKS<br>1371 N 600 E<br>LEHI, UT 84043-9634 | | 291.09 | INDIVIDUAL - TOD |
| JESSE MAE. RAY &<br>4911 DREW AVE<br>COLUMBUS, GA 31904- | | 5,000.00 | JTWROS |
| JESUS J. REYES IRA<br>105 S. QUEENSBURY ST.<br>ANAHEIM, CA 92806- | | 1,231.50 | IRA |
| JILL A & ANNE TUCCI<br>3113 N PROSPECT ST<br>COLORADO SPRINGS, CO 80907 | | 1,000.00 | JTWROS |
| JILL ANDERSON IRA<br>49746 THISTLE DRIVE<br>BEMIDJI, MN 56601- | | 853.19 | IRA |

Sheet   133   of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JILL BANHAM Roth IRA<br>532 E SUNSET<br>PROVIDENCE, UT 84332 | | 197.47 | ROTH IRA |
| JILL DAHL<br>2335 E 3225 N<br>LAYTON, UT 84040 | | 5,250.00 | INDIVIDUAL |
| JILL LEVERING CUST<br>3022 PALANTINE TERRACE<br>HENDERSON, NV 89052- | | 1,515.20 | UGMA |
| JILL LEVERING CUST<br>3022 PALANTINE TERRACE<br>HENDERSON, NV 89052- | | 1,551.81 | UGMA |
| JILL LEVERING IRA<br>3022 PALANTINE TERRACE<br>HENDERSON, NV 89052- | | 292.69 | IRA |
| JILL MOORE IRA<br>4950 QUAIL LN<br>OGDEN, UT 84403 | | 3,500.00 | IRA |
| JILLIAN HRUSHOWY<br>2535 MALABAR AVE SUNRISE VILLAS #9<br>LAS VEGAS, NV 89121 | | 4,000.00 | INDIVIDUAL - TOD |
| JIM CUSHING TTEE<br>4234 N. RILLITO CREEK PL.<br>TUCSON, AZ 85719-1108 | | 2,213.06 | TRUST |
| JIM HERMAN &<br>645 S. 77TH STREET<br>MESA, AZ 85208- | | 1,774.98 | JTWROS |
| JIMMIE STEWART IRA<br>333 N. 35TH AVE W.<br>NEWTON, IA 50208- | | 966.67 | IRA |
| JO ELLEN MILLER IRA<br>16 MARTHA COURT<br>SUMTER, SC 29150- | | 2,667.00 | IRA |
| JOAN ANN HALEY<br>612 LAKE AVE<br>PUEBLO, CO 81004 | | 1,000.00 | INDIVIDUAL |
| JOAN BENNETT<br>705 EAGLE WAY<br>FRUIT HEIGHTS, UT 84037 | | 1,000.00 | INDIVIDUAL |

Sheet __134__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOAN BERRY TTEE<br>2110 GUNNISON PL<br>HENDERSON, NV 89044 | | 5,600.00 | TRUST |
| JOAN BRANDOW & WARREN F BRANDOW III<br>889 EAST 900 SOUTH<br>PLEASANT GROVE, UT 84062 | | 352.74 | JOINT - TOD |
| JOAN C SMITH TTEE<br>1254 SANDRA CIRCLE<br>SALT LAKE CITY, UT 84121 | | 1,500.00 | TRUST |
| JOAN D. SAPERSTEIN<br>9215 SW 144 ST.<br>MIAMI, FL 33176- | | 1,829.86 | INDIVIDUAL - TOD |
| JOAN E CRAIG TTEE<br>1381 MONTEREY RD #62F<br>SEAL BEACH, CA 90740 | | 2,000.00 | TRUST |
| JOAN I. HEINEMANN IRA<br>47286 245TH ST.<br>DELL RAPIDS, SD 57022- | | 608.26 | IRA |
| JOAN LERAY BERRY ABO SHERMAN KARPEN IRA<br>2110 GUNNISON PL<br>HENDERSON, NV 89044 | | 11,513.93 | IRA |
| JOAN M VRBANCIC 401(K)<br>PO BOX 15883<br>LAS VEGAS, NV 89114 | | 6,726.70 | 401(K) |
| JOAN M VRBANCIC TTEE<br>PO BOX 15883<br>LAS VEGAS, NV 89114 | | 15,078.85 | TRUST |
| JOAN M. GROETTUM ROTH IRA<br>763 HI PARK AVE<br>RED WING, MN 55066- | | 214.80 | ROTH IRA |
| JOAN MORRIS TTEE<br>2150 INDIGO CREEK AVE<br>HENDERSON, NV 89012 | | 4,000.00 | TRUST |
| JOAN P & PAUL MECHAM TTEES<br>3303 S HUNTER OAK WAY<br>SALT LAKE CITY, UT 84128 | | 505.98 | TRUST |
| JOAN R. LAUER-BRODERSEN IRA<br>88155 HIGHWAY 57<br>HARTINGTON, NE 68739- | | 1,333.33 | IRA |

Sheet __135__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                        ,     Case No.     11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| JOAN REINITZ<br>40247 CALLE LOMA ENTRAVIA<br>INDIO, CA 92203- | | 3,846.30 | INDIVIDUAL |
| JOAN S WAIKART<br>3344 N 500E<br>OGDEN, UT 84414 | | 3,000.00 | INDIVIDUAL |
| JOAN T. SISENIS<br>P.O BOX 806<br>GILCHREST, OR 97737- | | 1,667.00 | INDIVIDUAL |
| JOANN BENNETT<br>2001 COLGATE CIRCLE<br>FOREST HILL, MD 21050-1357 | | 1,666.67 | INDIVIDUAL |
| JOANN E. LUIZ<br>405 LONE TREE RD.<br>FALLON, NV 89406- | | 3,333.33 | INDIVIDUAL |
| JOANN L MEREDITH IRA<br>385 SEALE AVE<br>PALO ALTO, CA 94301 | | 6,688.79 | IRA |
| JOANNA D LEWIS<br>508 INDIAN PRINCESS DR<br>LAS VEGAS, NV 89145 | | 3,000.00 | INDIVIDUAL - TOD |
| JOANNA KENDALL IRA<br>2417 GOSHEN AVE<br>HENDERSON, NV 89074 | | 2,100.61 | IRA |
| JOANNE HALLORAN IRA<br>700 SPRING VALLEY RD.<br>ALTA SPRINGS, FL 32714- | | 667.00 | IRA |
| JOANNE HUGHES<br>PO BOX 2184<br>CUBA, NM 87013- | | 2,864.54 | INDIVIDUAL - TOD |
| JOANNE K. WADLE IRA<br>2101 MEADOW BROOK DR.<br>WEST DES MOINES, IA 50265- | | 1,400.00 | IRA |
| JOANNE M BOLTON IRA<br>5795 E RANCHO VIA DRIVE<br>IDAHO FALLS, ID 83406- | | 1,333.33 | IRA |
| JOANNE S. LYONS IRA<br>15624 HARBOR DR.<br>SPIRIT LAKE, IA 51360- | | 1,000.00 | IRA |

Sheet   136   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOBBY HOLDER IRA<br>1025 KEYS DRIVE<br>BOULDER CITY, NV 89005 | | 2,000.00 | IRA |
| JODI MILLER IRA<br>365 E WYANDOTTE AVE<br>SANDY, UT 84070 | | 1,400.00 | IRA |
| JODY & TERESA MCCLELLAN<br>742 EAST 400 NORTH<br>LINDON, UT 84042 | | 1,050.00 | JTWROS |
| JODY W MCCLELLAN IRA<br>742 E 400 N<br>LINDON, UT 84042 | | 10,000.00 | IRA |
| JODY WAYNE MCCLELLAN Roth IRA<br>742 E 400 N<br>LINDON, UT 84042 | | 950.00 | ROTH IRA |
| JOE & BETTY ARENS<br>521 KENNEDY ST<br>REMSEN, IA 51050 | | 5,896.01 | JOINT - TOD |
| JOE RODRIGUEZ IRA<br>2432 WEST 25TH ST. RD.<br>GREELEY, CO 80634- | | 2,600.00 | IRA |
| JOE UPCHURCH &<br>13018 LAKE OF EGYPT ROAD<br>MARION, IL 62959- | | 2,000.00 | JTWROS |
| JOE V WEISS JR<br>3900 S LISANNE<br>SIOUX FALLS, SD 57103 | | 2,328.76 | INDIVIDUAL - TOD |
| JOEL & JOSEPHINE SNOW<br>9033 OPUS DR<br>LAS VEGAS, NV 89117 | | 10,000.00 | JOINT - TOD |
| JOHANNA DEHAAN<br>6939 SOUTH 855E<br>MIDVALE, UT 84047- | | 2,810.05 | INDIVIDUAL - TOD |
| JOHN & CAROLYN HOFFNAGLE<br>6 HUNTINGTON DR<br>MOODUS, CT 06469 | | 11,407.57 | JTWROS |
| JOHN & CLAUDIA MCNAMARA TTEES<br>1771 CLEARWATER CANYON<br>HENDERSON, NV 89012 | | 10,000.00 | TRUST |

Sheet    137    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN & DIANA MOESINGER TTEES<br>PO BOX 373<br>FARMINGTON, UT 84025-0373 | | 2,362.82 | TRUST |
| JOHN & EFFIE GARDNER TTEES<br>3867 E. EL SENDERO RD.<br>CAVE CREEK, AZ 85331- | | 5,000.00 | TRUST |
| JOHN & INGEBORG FECHTER TTEES<br>26115 FLINTLOCK LANE<br>LAGUNA HILLS, CA 92653 | | 2,500.00 | TRUST |
| JOHN & KARLA BAER<br>9303 GILCREASE AVE APT 1096<br>LAS VEGAS, NV 89149 | | 500.00 | JOINT - TOD |
| JOHN & MARILYN HENNING<br>1213 12TH AVE NE<br>WATERTOWN, SD 57201 | | 742.22 | JTWROS |
| JOHN & VIVIAN TAYLOR TTEES<br>6577 S 1570 E<br>SALT LAKE CITY, UT 84121 | | 2,200.00 | TRUST |
| JOHN A FITZPATRICK ABO L FITZPATRICK IRA<br>10002 PEBBLE BEACH DR<br>SANTE, CA 92701 | | 1,529.47 | IRA |
| JOHN A RICE TR FBO<br>256 ROSE LN<br>COSTA MESA, CA 92627 | | 1,000.00 | PROFIT SHARING PLAN |
| JOHN A ZIRBES<br>1380 E 330 S<br>PROVO, UT 84606 | | 2,638.00 | INDIVIDUAL |
| JOHN B & R'LENE J HOLSCHLAG TTEES<br>16633 MAVERICK LANE<br>POWAY, CA 92064 | | 5,039.55 | TRUST |
| JOHN B BRADFORD<br>8740 CIMARRON ST<br>HIGHLAND RANCH, CO 80126- | | 1,662.44 | JTWROS |
| JOHN C & JANE CARSON TTEES<br>2045 ELLENSBURG ST<br>HENDERSON, NV 89052 | | 18,182.00 | TRUST |
| JOHN C & MARILYN M SOTHRAS TTEES<br>4748 SANTA CRUZ<br>SAN DIEGO, CA 92107 | | 5,000.00 | TRUST |

Sheet __138__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.      11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| JOHN C & MYRTICE J KINGHORN TTEES<br>9359 USTICK RD<br>NAMPA, ID 83687 | | 5,000.00 | TRUST |
| JOHN C CARSON IRA<br>2045 ELLENSBURG ST<br>HENDERSON, NV 89052 | | 1,667.25 | IRA |
| JOHN C EBERHARDT<br>3140 SECRET VIEW RD<br>SANDY, UT 84092- | | 3,500.00 | INDIVIDUAL |
| JOHN C. STRAWN II IRA<br>10963 LINCOLN AVE<br>CLIVE, IA 50325- | | 666.67 | IRA |
| JOHN CANNON &<br>11410 N FLORAL CT<br>SUN CITY, AZ 85351 | | 6,010.34 | JOINT - TOD |
| JOHN CHRISTOFFERSON JOHNSON JR TTEE<br>7020 E PALM LANE #3<br>SCOTTSDALE, AZ 85257- | | 3,050.00 | TRUST |
| JOHN COLLINS IRA<br>50 OXTON CIRCLE<br>PINEHURST, NC 28374- | | 13,700.00 | IRA |
| JOHN D & RUBY D STRATTON TTEES<br>987 E 720 N<br>OREM, UT 84097 | | 1,000.00 | TRUST |
| JOHN D & RUTH W O'BRYANT TTEES<br>682 CAMINO DEL REY DR<br>THE VILLAGES, FL 32159 | | 941.71 | TRUST |
| JOHN D KYTLE<br>12456 E VILLANOVA DR<br>AURORA, CO 80014 | | 2,500.00 | INDIVIDUAL |
| JOHN D SCHOLLE IRA<br>661 UNION ST<br>ENCINITAS, CA 92024 | | 20,000.00 | IRA |
| JOHN D. ANDROVICH IRA<br>21431 ROYAL TROON DR.<br>LEESBERG, FL 34738- | | 3,334.00 | IRA |
| JOHN D. DUFFIN IRA<br>1408 E. BEECHWOOD AVE.<br>FULLERTON, CA 92835- | | 1,749.68 | IRA |

Sheet   139   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                         ,    Case No.    11-16624-LBR

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN DENNIS MANZONIE<br>HCR 34 BOX 34180<br>ELY, NV 89301 | | 20,000.00 | INDIVIDUAL - TOD |
| JOHN DRESSER<br>P.O. BOX 452<br>2208 SUMMIT ST.<br>MARSHALLTOWN, IA 50158- | | 2,160.19 | INDIVIDUAL |
| JOHN DUANE ABROMEIT IRA<br>1001 OAK ST<br>SANDPOINT, ID 83864 | | 476.69 | IRA |
| JOHN E & ROBERTA J COLLINS<br>50 OXTON CIRCLE<br>PINEHURST, NC 28374- | | 4,000.00 | JTWROS |
| JOHN E SCHOOLER TTEE<br>5461 CAMINITO VISTA LUJO<br>SAN DIEGO, CA 92130 | | 531.91 | PROFIT SHARING PLAN |
| JOHN E. BECK &<br>700 E. 14TH STREET N.<br>NEWTON, IA 50208- | | 666.67 | JTWROS |
| JOHN E. BENDEL &<br>2200 37TH STREET, #19<br>EVANS, CO 80620- | | 233.00 | JTWROS |
| JOHN E. LARSEN JR.<br>6847 SOUTH 3270 WEST<br>WEST JORDAN, UT 84084- | | 1,208.50 | INDIVIDUAL |
| JOHN E. WILLIAMS<br>82 KNIGHT ST.<br>GLENS FALLS, NY 12801- | | 800.00 | IRA |
| JOHN F. VANCE IRA<br>1801 20TH STREET, #F26<br>AMES, IA 50010- | | 1,000.00 | IRA |
| JOHN FITZPATRICK &<br>10002 PEBBLE BEACH DR.<br>SANTEE, CA 92071- | | 3,972.24 | JTWROS |
| JOHN G & PAULA T GORTON TTEES<br>BOX 545<br>OTIS ORCHARDS, WA 99207 | | 2,971.74 | TRUST |

Sheet    140    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN G JR & BARBARA J SONNEBORN TTEES 1763 ROYAL OAKS DR NORTH BRADBURY, CA 91010- | | 6,703.92 | TRUST |
| JOHN G. AKER IRA 2607 FLAGSTONE CT. CORALVILLE, IA 52241- | | 833.33 | IRA |
| JOHN GORDON PERCIVAL TTEE 1184 SANTA FE DR ENCINITAS, CA 92024 | | 5,000.00 | TRUST |
| JOHN H CADWELL & JOANNE C LUTHMAN 136 SYRACUSE WALK LONG BEACH, CA 90803 | | 1,000.00 | COMMUNITY PROPERTY |
| JOHN H CUMMINGS 118 W POPLAR LIBBY, MT 59923 | | 1,189.85 | INDIVIDUAL |
| JOHN H. SWANSON IRA 125 CEDAR RIDGE DR., #S352 WEST BEND, WI 53095- | | 533.33 | IRA |
| JOHN H. WITT IRA 6902 AUBREY COURT JOHNSTON, IA 50131- | | 1,666.67 | IRA |
| JOHN HOLSCHLAG IRA 16633 MAVERICK LANE POWAY, CA 92064 | | 5,500.00 | IRA |
| JOHN J & PRISCILLA L HUANG 28 SEQUOIA DR ALISO VIEJO, CA 92656 | | 800.00 | JTWROS |
| JOHN J ERLANGER TTEE 3120 DARBY FALLS DRI. LAS VEGAS, NV 89134- | | 4,700.00 | TRUST |
| JOHN J HAYES & DIANE HAYES TTEES 3121 DOWNING PLACE LAS VEGAS, NV 89121- | | 9,864.30 | TRUST |
| JOHN J LAURO 1704 WINNERS CUP DR LAS VEGAS, NV 89117 | | 6,000.00 | INDIVIDUAL - TOD |
| JOHN J OETKEN TTEE 8009 BRONZEWOOD AVE LAS VEGAS, NV 89149 | | 9,878.22 | TRUST |

Sheet  141  of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.               ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN J RIVIERA IRA<br>1402 CANAL ROAD<br>WINDSOR, CO 80550 | | 2,330.00 | IRA |
| JOHN JAY LEE Roth IRA<br>3216 VILLA PISANI CT<br>N LAS VEGAS, NV 89031-1816 | | 3,579.14 | ROTH IRA |
| JOHN K & CAROLINE K. GUTH TTEES<br>13792 E. 53RD DR.<br>YUMA, AZ 85367- | | 183.07 | TRUST |
| JOHN KENT WILLIAMS<br>853 N 1000 E<br>OREM, UT 84097 | | 5,581.88 | IRA |
| JOHN L BOYER IRA<br>2444 VIA DIEGUENO<br>ALPINE, CA 91901-3629 | | 10,000.00 | IRA |
| JOHN L LASKEY<br>3966 LINMAR LN<br>CARLSBAD, CA 92008 | | 1,812.60 | INDIVIDUAL - TOD |
| JOHN L LASKEY IRA<br>3966 LINMAR LN<br>CARLSBAD, CA 92008 | | 2,563.97 | IRA |
| JOHN M HADDOCK IRA<br>2072 PINION SPRINGS DR<br>HENDERSON, NV 89074 | | 7,035.69 | IRA |
| JOHN M HASKELL IRA<br>P.O. BOX 69<br>ATHOL, NY 12810- | | 666.67 | IRA |
| JOHN M. JOHNSON<br>36 CAMINITO AVENUE<br>HENDERSON, NV 89011- | | 5,500.00 | INDIVIDUAL |
| JOHN MRGUDICH TTEE<br>1980 HEREFORD DR.<br>PRESCOTT, AZ 86305-5029 | | 1,676.67 | INDIVIDUAL - TOD |
| JOHN O & JANICE M IZATT TTEES<br>2385 W 360 N<br>PROVO, UT 84601 | | 643.94 | TRUST |
| JOHN O & JANICE M IZATT TTEES<br>2385 W 360 N<br>PROVO, UT 84601 | | 4,700.00 | TRUST |

Sheet  142  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN O. AASAND IRA<br>420 EAST 8TH ST.<br>GRAFTON, ND 58237- | | 375.82 | IRA |
| JOHN R & MARY L MCKIBBIN TTEES<br>6840 CASCADE DR<br>BOISE, ID 83704 | | 612.88 | TRUST |
| JOHN R MCGRAW IRA<br>488 SIMPSON ST<br>THE VILLAGES, FL 32162- | | 871.25 | IRA |
| JOHN R PAQUIN TTEE<br>3 MAID MARION WAY<br>QUEENSBURY, NY 12804- | | 666.67 | TRUST |
| JOHN R TARULLI TTEE<br>2708 WOODFLOWER AVENUE<br>HENDERSON, NV 89052 | | 15,000.00 | TRUST |
| JOHN R WILSON & LOUISE E GERHARDT<br>9020 N LAWRENCE LANE<br>PRESCOTT VALLEY, AZ 86314 | | 2,500.00 | JOINT - TOD |
| JOHN R. KOHNKE IRA<br>2060 MONTVIEW LANE<br>STEAMBOAT SPRINGS, CO 80487- | | 1,750.46 | IRA |
| JOHN R. POSS IRA<br>6750 BURROWS RD.<br>COLORADO SPRINGS, CO 80908- | | 1,417.47 | IRA |
| JOHN R. STIEGELMEYER IRA<br>1903 56TH ST.<br>VINTON, IA 52349- | | 1,066.67 | IRA |
| JOHN S & PEARL M MCCONNELL TTEES<br>6097 W PRAIRIE AVE<br>POST FALLS, ID 83854 | | 1,397.24 | TRUST |
| JOHN S III & ANDREA STEWART<br>2209 OLSON DRIVE<br>LODI, CA 95242 | | 10,000.00 | TRUST |
| JOHN S LONG CUST<br>1069 THRILL ST, #102<br>HENDERSON, NV 89002- | | 3,915.51 | UGMA |
| JOHN S LONG TTEE<br>1069 THRILL CT, #102<br>HENDERSON, NV 89002- | | 30,000.00 | TRUST |

Sheet   143   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                  ,      Case No.    11-16624-LBR
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN S. KELLEY TTEE<br>5761 S. PEARL ST.<br>LAS VEGAS, NV 89120- | | 5,234.61 | TRUST |
| JOHN S. RYZNAR IRA<br>38107 WALNUT<br>ROMULUS, MT 48174- | | 1,333.33 | IRA |
| JOHN STAEBELL IRA<br>6318 PANORAMA DRIVE<br>PANORA, IA 50216- | | 2,000.00 | IRA |
| JOHN STITTSWORTH IRA<br>1807 MCCAY DR.<br>KNOXVILLE, IA 50138- | | 1,033.33 | IRA |
| JOHN T PERRY TTEE<br>231 W 1820 N<br>OREM, UT 84057 | | 1,199.39 | TRUST |
| JOHN VER HOEF<br>5947 S. WINWOOD<br>JOHNSTON, IA 50131- | | 1,666.67 | IRA |
| JOHN W & BARBARA L KLAWITER TTEES<br>1115 S VEGA ST<br>ALHAMBRA, CA 91801 | | 4,643.62 | TRUST |
| JOHN W MURRAY Roth IRA<br>1012 S 1550 E<br>BOUNTIFUL, UT 84010 | | 5,628.35 | ROTH IRA |
| JOHN W PATAI SEP IRA<br>7969 S VINCENNES WAY<br>CENTENNIAL, CO 80112 | | 2,500.00 | SEP IRA |
| JOHN W. MCDOWELL JR &<br>2370 LINCOLN DR.<br>CICERO, IN 46034- | | 3,466.67 | JTWROS |
| JOHN W. PAYTON ROTH IRA<br>7116 TWANA DR.<br>DES MOINES, IA 50322- | | 400.00 | ROTH IRA |
| JOHNNIE A. SPEARS TTEE<br>5105 ROYAL CREST DRIVE<br>DALLAS, TX 75229- | | 1,000.00 | TRUST |
| JOHNNY GIPSON<br>20665 TELEGRAPH RD., Lot 144<br>TRENTON, MI 48183- | | 2,142.54 | INDIVIDUAL |

Sheet   144   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHNNY K. LITTLE IRA<br>P.O BOX 445<br>VIRGIE, KY 41572- | | 360.83 | IRA |
| JOHNNY K. LITTLE IRA<br>P.O BOX 445<br>VIRGIE, KY 41572- | | 1,428.35 | IRA |
| JOLENE KAY HUEN &<br>1330 E. 17TH<br>NORWALK, IA 50211- | | 179.58 | JTWROS |
| JON & CHRISTINE BOURGEOIS TTEES<br>220 N MOHLER DR<br>ANAHEIM, CA 92808 | | 2,893.58 | TRUST |
| JON A & NANCY A POZEGA<br>14720 SE 224TH ST<br>KENT, WA 98042 | | 2,530.54 | JTWROS |
| JON B. RICHELIEU IRA<br>1493 S. WILLOW LAKE PLACE<br>EAGLE, ID 83616- | | 317.49 | IRA |
| JON D SR & DONNA J BARSTAD TTEES<br>424 NOREN ST<br>LA CANADA, CA 91011 | | 10,000.00 | TRUST |
| JON DELEON<br>780 VISCANIO PLACE<br>LAS VEGAS, NV 89138- | | 21,571.63 | INDIVIDUAL - TOD |
| JONATHAN ARENS TTEE<br>C/O JONATHAN ARENS<br>1291 GALLERIA DRIVE STE 210<br>HENDERSON, NV 89014 | | 18,400.00 | TRUST |
| JONATHAN G & KELLI L ARENS<br>1696 FLORES LANE<br>HENDERSON, NV 89012 | | 946.86 | JOINT - TOD |
| JONATHAN G ARENS SIMPLE IRA<br>1696 FLORES LANE<br>HENDERSON, NV 89012 | | 1,855.68 | SIMPLE IRA |
| JONATHAN H HORNE IRA<br>6362 VINTAGE OAK LANE<br>SALT LAKE CITY, UT 84121 | | 17,396.67 | IRA |

Sheet    145    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JONATHAN M. FLINT TTEES<br>P.O BOX 882733<br>STEAMBOAT SPRINGS, CO 80488- | | 26,957.75 | TRUST |
| JONATHAN P & JENNIFER J STICKNEY<br>3113 204TH CT NE<br>SAMMAMISH, WA 98074 | | 1,743.96 | COMMUNITY PROPERTY |
| JORGE LUIS & DEYANIRA GONZALEZ TTEES<br>PO BOX 356<br>MANHATTAN BEACH, CA 90267 | | 1,702.41 | PENSION PLAN |
| JOSE & DORA MARTINEZ<br>1515 EVENING SHADE CR<br>LAS VEGAS, NV 89119 | | 12,000.00 | JTWROS |
| JOSE L & ANNA CASTILLO<br>39324 KENNEDY DR<br>PALMDALE, CA 93551 | | 1,170.00 | JOINT - TOD |
| JOSEFA GONZALES<br>3670 SOLANDRA ST<br>LAS VEGAS, NV 89147-6710 | | 5,000.00 | INDIVIDUAL - TOD |
| JOSEFINA M BURROWES IRA<br>2503 NE 100TH ST<br>VANCOUVER, WA 98686 | | 603.25 | IRA |
| JOSEPH A & GILORMA JILL ROGERS<br>18517 AVENIDA DEL RAY<br>RIO VERDE, AZ 85263 | | 4,000.00 | JOINT - TOD |
| JOSEPH A DEBELLIS CUST<br>C/O JOSEPH A DEBELLIS<br>44 QUAIL HOLLOW DRIVE<br>HENDERSON, NV 89014 | | 433.03 | UGMA |
| JOSEPH A DEBELLIS CUST<br>C/O JOSEPH A DEBELLIS<br>44 QUAIL HOLLOW DRIVE<br>HENDERSON, NV 89014 | | 433.03 | UGMA |
| JOSEPH A DEBELLIS CUSTODIAN<br>C/O JOSEPH A DEBELLIS<br>44 QUAIL HOLLOW DRIVE<br>HENDERSON, NV 89014 | | 433.03 | UGMA |
| JOSEPH A TERRANA<br>PO BOX 336381<br>N LAS VEGAS, NV 89033 | | 1,500.00 | INDIVIDUAL - TOD |

Sheet __146__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH A. LANGENFELD & 7904 W. ALEXANDRIA SIOUX FALLS, SD 57106- | | 666.67 | JTWROS |
| JOSEPH A. WIDNER IRA 2028 CAMBRIDGE ST. CAPE GIRARDEAU, MO 63701- | | 714.39 | IRA |
| JOSEPH B REED IRA 461 E CHELSEA DR BOUNTIFUL, UT 84010 | | 1,329.37 | IRA |
| JOSEPH B REED ROTH IRA 461 E CHELSEA DR BOUNTIFUL, UT 84010 | | 771.12 | ROTH IRA |
| JOSEPH B REED Roth IRA 461 E CHELSEA DR BOUNTIFUL, UT 84010 | | 2,513.88 | ROTH IRA |
| JOSEPH C. ROUBIK FBO S97 W12961 CHAMPIONS DR. MUSKEGO, WI 53150- | | 689.72 | UTMA |
| JOSEPH CHATTINGER & 88 SCORPIOS ISLAND HENDERSON, NV 89012- | | 6,666.67 | JTWROS |
| JOSEPH E LADOUCEUR IRA 715 QUNICE STREET #2224 OMAK, WA 98841 | | 6,411.11 | IRA |
| JOSEPH F & GEORGIE D KREISA TTEES 5115 BROWNWOOD AVE LAS VEGAS, NV 89122 | | 10,000.00 | TRUST |
| JOSEPH F DEMARIO JR IRA 806 STEUBING OAKS SAN ANTONIO, TX 78258- | | 7,260.47 | IRA |
| JOSEPH G. GIACOMO & 24 ESPLANDE DRIVE SOMERSET, NJ 08873- | | 3,710.67 | JTWROS |
| JOSEPH GENT & MELODY BEARDSHEAR 725 SE MORGAN RD VANCOUVER, WA 98664 | | 12,500.00 | JOINT - TOD |
| JOSEPH H & CYNTHIA M MALGREN 1148 UNDERHILL DR PLACENTIA, CA 92870 | | 5,000.00 | JOINT - TOD |

Sheet    147    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              ,      Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH I. BAKER IRA<br>60 JONANCY ROAD<br>P.O BOX 41<br>JONANCY, KY 41938- | | 111.93 | IRA |
| JOSEPH J. & CECILE M. BREWSTER TTEES<br>240 FAIRMONT AVE<br>VALLEVO, CA 94590- | | 3,333.33 | TRUST |
| JOSEPH J. & HELEN J. BATTISTELLI TTEES<br>164 SUMMIT POINTE DR.<br>PRESCOTT, AZ 86303- | | 500.00 | TRUST |
| JOSEPH L & FLORENCE H WECHSLER TTEES<br>12886 CAMINO DE LA BRECCIA<br>SAN DIEGO, CA 92128 | | 2,501.79 | TRUST |
| JOSEPH L STINE TTEE<br>2381 AVENIDA HELECHO<br>CARLSBAD, CA 92009 | | 666.67 | TRUST |
| JOSEPH M PARRISH & STEVEN R CALLAWAY<br>26798 SADDLEBACK DR<br>MISSION VIEJO, CA 92691 | | 1,700.00 | JTWROS |
| JOSEPH M SAVAL IRA<br>11576 OLIVE<br>ROMULUS, MI 48174 | | 693.14 | IRA |
| JOSEPH MURPHY IRA<br>2335 W. MONROE ST.<br>CHICAGO, IL 60612- | | 5,000.00 | IRA |
| JOSEPH R & SYLVIA J MARANOWSKI<br>1998 E WILDWOOD DR<br>SALT LAKE CITY, UT 84121 | | 500.00 | JOINT - TOD |
| JOSEPH S ROMANCE<br>14411 PINE KNOB LANE<br>BAKERSFIELD, CA 93306- | | 1,795.38 | INDIVIDUAL |
| JOSEPH SPENCER IRA<br>11320 ARBOR WOOD DRIVE<br>LOUISVILLE, KY 40299- | | 666.67 | IRA |
| JOSEPH T KALER IRA<br>2855 ROCK CREEK CIRCLE # 179<br>SUPERIOR, CO 80027 | | 2,500.00 | IRA |

Sheet  148  of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,          Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPHINE G. MORAN IRA 219 CHESTNUT CI WINDSOR, CO 80550- | | 1,911.00 | IRA |
| JOSEPHINE SPELLAZA TTEE 1866 WILLOW WAY VISTA, CA 92081 | | 4,833.33 | TRUST |
| JOSEPHINE WILLIAMS 6445 THOMAS COURT INDIAN HEAD, MD 20640- | | 1,666.67 | INDIVIDUAL - TOD |
| JOSH DIXON IRA 3529 CANNON RD APT 2B OCEANSIDE, CA 92056 | | 2,223.25 | IRA |
| JOSHUA B SWIGART 2726 HAZELNUT COURT CHULA VISTA, CA 91915 | | 465.74 | INDIVIDUAL |
| JOSHUA DIXON & 3529 CANNON RD. Apt 2B-526 OCEANSIDE, CA 92056- | | 1,000.00 | JTWROS |
| JOY D. BRINLEE P.O BOX 51 SKIATOOK, OK 74070- | | 716.37 | INDIVIDUAL - TOD |
| JOYCE D. DYER TTEE 26102 RIO GRANDE AVE LAGUNA HILLS, CA 92653 | | 2,225.87 | TRUST |
| JOYCE G. GENNA IRA P.O BOX 1152 DEL MAR, CA 92014- | | 666.67 | IRA |
| JOYCE L CARLISLE ROTH IRA 220 N 22ND PL #1038 MESA, AZ 85213 | | 7,587.10 | ROTH IRA |
| JOYCE L CARLISLE TTEE 220 N 22ND PL #1038 MESA, AZ 85213 | | 617.96 | TRUST |
| JOYCE L SMITH 138 E 12300 S, C C-115 DRAPER, UT 84020- | | 250.00 | INDIVIDUAL - TOD |
| JOYCE M. REZUCHA IRA 4 WALES AVENUE #1 BINGHAMTON, NY 13901- | | 1,000.00 | IRA |

Sheet   149   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOYCE N DIFRANCO IRA<br>6926 MAYCROFT DRIVE<br>RANCHO PALOS VERDES, CA 90275 | | 5,390.00 | IRA |
| JOYCE S FLOWERS<br>252 FLOWERS LANE<br>COFIELD, NC 27922 | | 2,500.00 | INDIVIDUAL - TOD |
| JOYCE SELCHERT<br>44733 178TH ST<br>HAZEL, SD 57242 | | 712.39 | INDIVIDUAL |
| JOYCE WAITE<br>574 E 300 S<br>PAYSON, UT 84651 | | 1,237.19 | INDIVIDUAL |
| JUAN & MARIA E EXIGA<br>38251 VILLETTE ST.<br>PALMDALE, CA 93552 | | 601.87 | JOINT - TOD |
| JUAN GOMEZ CUEVA<br>16509 OLD FOREST ROAD<br>HACIENDA HEIGHTS, CA 91745 | | 2,314.85 | INDIVIDUAL - TOD |
| JUANITA KOSARY<br>525 W. OAK ST.<br>SKIATOOK, OK 74070-1708 | | 3,222.05 | INDIVIDUAL - TOD |
| JUANITA L MALONE TTEE<br>24055 PASEO DEL LAGO WEST, Unit #459<br>LAGUNA WOODS, CA 92653 | | 2,500.00 | TRUST |
| JUANITA L. KIMMEL<br>5177 W. VILLAGE BLVD.<br>RATHDRUM, ID 83858- | | 2,000.00 | INDIVIDUAL |
| JUANITA L. PAYNE<br>3221 PARK AVE.<br>CHICKASHA, OK 73018- | | 666.67 | INDIVIDUAL |
| JUDITH A FINE & DEBORAH A KHOURY GALLEGO<br>5780 W OQUENDO RD<br>LAS VEGAS, NV 89118 | | 1,713.76 | JTWROS |
| JUDITH A PALERMI Roth IRA<br>3526 W WARM SPRINGS RD<br>LAS VEGAS, NV 89118 | | 1,682.33 | ROTH IRA |
| JUDITH A. BARRETT IRA<br>3146 LINCOLN STREET<br>DEARBORN, MI 48121- | | 1,463.92 | IRA |

Sheet __150__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUDITH A. JUDGE<br>1862 SANFORD RIDGE ROAD<br>QUEENSBURY, NY 12804- | | 666.67 | INDIVIDUAL |
| JUDITH A. KAMPE<br>3101 ENTERPRISE PARK AVE<br>SOUTH CHICAGO HEIGHTS, IL 60411- | | 4,000.00 | INDIVIDUAL - TOD |
| JUDITH ANN FINE & ELEANOR L BRODZIAK<br>6305 BLACK SWAN LANE<br>LAS VEGAS, NV 89118 | | 408.97 | JTWROS |
| JUDITH B. POWELL IRA<br>P.O BOX 151<br>ELKHORN CITY, KY 41522- | | 1,390.65 | IRA |
| JUDITH DWORAK IRA<br>57 DAMASUIS DRIVE<br>GANSEVOORT, NY 12831- | | 1,000.00 | IRA |
| JUDITH HJARTARSON<br>8812 E. SONORAN WAY<br>GOLD CANYON, AZ 85218- | | 2,000.00 | INDIVIDUAL |
| JUDITH K BERGER IRA<br>405 BAKER LANE<br>ERIE, CO 80516 | | 3,387.31 | IRA |
| JUDITH L. BIONDICH TTEE<br>4163 CHAPARRAL PLACE<br>CASTRO VALLEY, CA 94552- | | 1,666.67 | TRUST |
| JUDITH M ROBERTS IRA<br>1744 NORTH LEONARD LN<br>LAS VEGAS, NV 89108 | | 449.94 | IRA |
| JUDITH M. KOLBE<br>1702 SUNSET PLAZA DR.<br>LOS ANGELES, CA 90069-1312 | | 3,333.33 | INDIVIDUAL |
| JUDITH MIERENDORFF TTEE<br>2594 SOUTH LAKESHORE<br>APPLEGATE, MI 48401- | | 15,333.33 | TRUST |
| JUDITH PORTER IRA<br>220 38TH AVE<br>EAST MOLINE, IL 61244- | | 666.67 | IRA |
| JUDITH V. YEATES IRA<br>5474 S. SPRING TREE LN. #D<br>MURRAY, UT 84107- | | 2,250.00 | IRA |

Sheet    151    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUDITH W ICKES IRA<br>9698 W. PEAKVIEW DR.<br>LITTLETON, CO 80123-3194 | | 5,000.00 | IRA |
| JUDY CARLSON IRA<br>4908 N. VAGEDES<br>FRESNO, CA 93705- | | 2,500.36 | IRA |
| JUDY L. TATE IRA<br>9618 LANCASTER RD.<br>LIBERTY, MO 64068- | | 2,000.00 | IRA |
| JUDY M SULLIVAN Roth IRA<br>2 CURSON COURT<br>POQUOSON, VA 23662 | | 580.81 | ROTH IRA |
| JUDY N PRYOR<br>2418 WASHINGTON STREET APT. 5<br>SAN FRANCISCO, CA 94115- | | 4,000.00 | INDIVIDUAL |
| JUDY R BOLLINGER IRA<br>3499 MACINTOSH LN<br>SALT LAKE CITY, UT 84121 | | 819.58 | IRA |
| JUDY ROBERTS IRA<br>1368 NO PARKWAY DR<br>CENTERVILLE, UT 84014 | | 5,903.41 | IRA |
| JUDY SHARON KING<br>510 LONG FORK MARSHALL'S BR.<br>VIRGIE, KY 41572- | | 302.72 | IRA |
| JULE K. HAMLING IRA<br>1308 BEAVER STREET<br>ST. EDWARD, NE 68660- | | 1,116.67 | IRA |
| JULES BECKER IRA<br>15153 W CORRAL DR<br>SUN CITY WEST, AZ 85375- | | 1,160.00 | IRA |
| JULES E. & THELMA R. BECKER TTEES<br>18026 136TH WAY<br>SUN CITY WEST, AZ 85375- | | 210.00 | TRUST |
| JULES E. BECKER TTEE<br>15153 W CORRAL DR<br>SUN CITY WEST, AZ 85375- | | 2,303.75 | TRUST |
| JULI M. KWIKKEL IRA<br>122 MALLARD DR.<br>STORM LAKE, IA 50588- | | 400.00 | IRA |

Sheet   152   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JULI M. KWIKKEL IRA<br>122 MALLARD DRIVE<br>STORM LAKE, IA 50588- | | 286.67 | IRA |
| JULIA A. TACKETT<br>593 OLD LONGORK ROAD<br>VIRGIE, KY 41572- | | 3,666.67 | INDIVIDUAL |
| JULIA T & ROBERT L LOVELL<br>3046 EVENING WIND ST<br>HENDERSON, NV 89052 | | 3,470.36 | JOINT - TOD |
| JULIAN P & PATRICIA R CALDERON TTEES<br>3617 MIAMI ST<br>BAKERSFIELD, CA 93306 | | 1,000.00 | TRUST |
| JULIE & NEILS C JENSEN<br>3950 E MCLELLAN RD, Apt #3<br>MESA, AZ 85205 | | 3,302.48 | JTWROS |
| JULIE A. DONAHUE<br>1924 RUSSELL<br>DEARBORN, MI 99999- | | 3,560.93 | INDIVIDUAL |
| JULIE A. FRANCIS TTEE<br>705 WALNUT AVE<br>SANTA CRUZ, CA 95060- | | 3,333.33 | TRUST |
| JULIE E WILLSON IRA<br>38 CALLENDER CT<br>LAGUNA NIGUEL, CA 92677- | | 1,150.00 | IRA |
| JULIE E. ERNEST IRA<br>38 CALLENDER CT<br>LAGUNA NIGUEL, CA 92677- | | 1,233.00 | IRA |
| JULIE GATES MARTIN<br>2359 BLOOMING VALLEY COURT<br>HENDERSON, NV 89052- | | 11,327.42 | INDIVIDUAL |
| JULIE JENSEN IRA<br>3950 E MCLELLAN RD, Apt #3<br>MESA, AZ 85205 | | 5,224.36 | IRA |
| JULIE M. BUNDY IRA<br>502 NE. 20TH STREET<br>AUKENY, IA 50021- | | 1,666.67 | IRA |
| JULIE M. PICKETT SEP IRA<br>2231 E 3700 N.<br>LAYTON, UT 84040- | | 1,270.00 | SEP IRA |

Sheet   153   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JULIE POSTLER<br>2365 CARDIFF LANE UNIT C<br>LAS VEGAS, NV 89108- | | 8,504.71 | INDIVIDUAL |
| JULIE R PETERSON<br>3750 MIDLAND APT 89<br>ROY, UT 84067 | | 601.45 | INDIVIDUAL - TOD |
| JULIE T MOAT<br>560 MONA LN<br>HENDERSON, NV 89015 | | 1,060.00 | INDIVIDUAL - TOD |
| JULIE T MOAT SIMPLE IRA<br>560 MONA LN<br>HENDERSON, NV 89015 | | 299.25 | SIMPLE IRA |
| JULIE VANCE TTEE<br>598 SOUTHBRIDGE COURT<br>ENCINITAS, CA 92024- | | 2,000.00 | TRUST |
| JULIETTE ROSS PLEASANT SUCC TTEE<br>2488 OLD CASH RD<br>CHERAW, SC 29520- | | 11,629.46 | TRUST |
| JULIUS HERMANN TTEE<br>11920 DOROTHY, Apt 102<br>LOS ANGELES, CA 90049- | | 6,666.67 | TRUST |
| JUNE CALVIN IRA<br>345 E MONROE<br>ORANGE, CA 92867- | | 4,000.00 | IRA |
| JUNE E. STRIPPEL ROTH IRA<br>118 HEDGEROW LANE<br>YORKTOWN, VA 23693- | | 545.53 | ROTH IRA |
| JUNE L CONNELLY<br>6979 NE TAURUS LN<br>BREMERTON, WA 98311- | | 66.00 | INDIVIDUAL |
| JUNE L CONNELLY IRA<br>6979 NE TAURUS LN<br>BREMERTON, WA 98311 | | 1,168.00 | IRA |
| JUSTIN & LACIE HENRIKSEN TTEES<br>733 CREEKSIDE WAY<br>KAYSVILLE, UT 84037 | | 881.16 | TRUST |
| JUSTIN CROFT<br>2155 PENINSULA ROAD<br>OXNARD, CA 93035 | | 730.00 | INDIVIDUAL |

Sheet   154   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    Case No.    11-16624-LBR
                                            ,
                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| K JERRY BOLLINGER IRA<br>3499 MACINTOSH LN<br>SALT LAKE CITY, UT 84121 | | 748.77 | IRA |
| K KENJI TATSUNO IRA<br>553 S MARENGO AVE<br>PASADENA, CA 91101 | | 4,628.74 | IRA |
| K ROGER & EVA C BEAN<br>529 N 40 W<br>LINDON, UT 84042 | | 3,000.00 | JTWROS |
| K TISHA HORNE TTEE<br>1382 PHEASANT RIDGE CR<br>BOUNTIFUL, UT 84010- | | 7,099.00 | TRUST |
| K. MELVIN KNUTSEN &<br>104 TWEEDIE RD.<br>BLANCHARD, ID 83804- | | 3,705.35 | JTWROS |
| KAREL KOOPER<br>1540 GARFIELD AVE<br>SAN MARINO, CA 91108- | | 6,860.98 | INDIVIDUAL |
| KAREN A. VAIL<br>BOX 776293<br>STEAMBOAT SPRINGS, CO 80477- | | 8,623.68 | INDIVIDUAL |
| KAREN BROWN IRA<br>6955 TALISMAN CT.<br>SAN DIEGO, CA 92119- | | 317.70 | IRA |
| KAREN COSGROVE TTEE<br>2060 E. LA VIEVE LANE<br>TEMPE, AZ 85284-3515 | | 6,666.67 | TRUST |
| KAREN L COLLETT IRA<br>280 E 1100 S<br>BOUNTIFUL, UT 84010 | | 3,739.66 | IRA |
| KAREN L PRINTZ<br>4850 DOCKSIDE DRIVE #103<br>FORT MEYERS, FL 33919-4659 | | 5,890.21 | INDIVIDUAL |
| KAREN L. LANZI TRUST DTD. 4/26/05<br>22619 4TH AVE. W. #104<br>BOTHELL, WA 98021- | | 12,500.00 | TRUST |
| KAREN R. MYERS<br>11046 E OLLA AVE<br>MESA, AZ 85212- | | 666.67 | INDIVIDUAL - TOD |

Sheet   155   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                         ,       Case No.   11-16624-LBR

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KAREN WHITEHORN<br>2257 E KARALEE WAY<br>SANDY, UT 84092 | | 8,056.90 | INDIVIDUAL |
| KARI & MICHAEL DAUGHERTY<br>2836 DUNLOP DR<br>WEST JORDAN, UT 84088-5365 | | 560.82 | JTWROS |
| KARI GROTNESS SMITH<br>2456 MARLENE WAY<br>HENDERSON, NV 89014 | | 6,053.91 | INDIVIDUAL - TOD |
| KARIN STEWART IRA<br>204 HAWTHORNE DR.<br>NORWALK, IA 50211- | | 1,333.33 | IRA |
| KARL ANDERSON IRA<br>1200 W WILLOWBROOK LN<br>KAYSVILLE, UT 84037 | | 569.12 | IRA |
| KARL ANDERSON IRA<br>1220 WILLOWBROOK LANE<br>KAYSVILLE, UT 84037- | | 1,428.57 | IRA |
| KARLA GREENWOOD IRA<br>8916 MARBELLA CIRCLE<br>SANDY, UT 84093 | | 159.10 | IRA |
| KARLA GREENWOOD IRA<br>8916 MARBELLA CIR<br>SANDY, UT 84093 | | 290.22 | IRA |
| KARON K. DOBBS IRA<br>6243 CUTLER STREET<br>WATERLOO, IA 50703- | | 682.98 | IRA |
| KATHERINE E. EICHHOLZ<br>1809 E. OLIVE ST. #202<br>SHOREWOOD, WI 53221- | | 1,000.00 | INDIVIDUAL - TOD |
| KATHERINE L WALTNER TTEE<br>1185 N 19TH ST<br>EL CENTRO, CA 92243 | | 10,862.00 | TRUST |
| KATHERINE MOSS<br>4804 ENFIELD ROAD<br>BETHESDA, MD 20814- | | 667.00 | INDIVIDUAL |
| KATHERINE N. WEST IRA<br>3854 HELVETIA DRIVE<br>ANCHORAGE, AK 99508- | | 1,213.33 | IRA |

Sheet  156  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHERINE R SHULL TTEE<br>1888 HAMILTON LANE<br>ESCONDIDO, CA 92029 | | 10,000.00 | TRUST |
| KATHERINE WOOD IRA<br>22138 WHITE HALL COURT<br>WOODHAVEN, MI 48183- | | 1,153.33 | IRA |
| KATHLEEN ANNE MCCANDLESS<br>4112 BERESFORD WAY<br>SACRAMENTO, CA 95821- | | 680.50 | INDIVIDUAL |
| KATHLEEN D & GREG A LARSON<br>4932 SPRING FALLS WAY<br>NORTH LAS VEGAS, NV 89031 | | 417.00 | JOINT - TOD |
| KATHLEEN D. FAHEY IRA<br>5715 BALTIMORE DRIVE, #32<br>LA MESA, CA 91942- | | 463.88 | IRA |
| KATHLEEN E POWER<br>2600 FINLEY ROAD UNIT # 3215<br>LOMBARD, IL 80148 | | 3,000.00 | INDIVIDUAL |
| KATHLEEN FLEISSNER<br>38126 SUMMERS STREET<br>LIVONIA, MI 48154- | | 933.33 | INDIVIDUAL - TOD |
| KATHLEEN GRACE PETERSEN TTEE<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 23,892.11 | TRUST |
| KATHLEEN L. DAVIS IRA<br>9121 SABLE RIDGE COURT<br>JACKSONVILLE, FL 32244- | | 1,734.00 | IRA |
| KATHLEEN LYNN FINUCANE<br>755 DIAMOND BEND AVE<br>LAS VEGAS, NV 89123 | | 1,064.40 | INDIVIDUAL - TOD |
| KATHLEEN M. EMMERT<br>7287 SURFBIRD CIRCLE<br>CARLSBAD, CA 92011- | | 5,000.00 | INDIVIDUAL |
| KATHLEEN MOSER SEP IRA<br>1934 S HULLS CROSSING<br>PRESTON, ID 83263 | | 1,634.81 | SEP IRA |
| KATHLEEN PETERSEN IRA<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 9,041.64 | IRA |

Sheet   157   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                ,     Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHLEEN SCLAFANI TTEE<br>P.O. BOX 6727<br>TORRANCE, CA 90504- | | 16,666.67 | TRUST |
| KATHLEEN TIPPETS IRA<br>3907 SO ANN DR<br>WEST VALLEY CITY, UT 84119 | | 5,250.00 | IRA |
| KATHLEEN VAN BEEK<br>39 KENFIELD CIRCLE<br>BLOOMINGTON, IL 61704- | | 3,200.00 | INDIVIDUAL - TOD |
| KATHRYN A KUNERT IRA<br>6515 BARTON COURT<br>JOHNSTON, IA 50131- | | 730.38 | IRA |
| KATHRYN A. KUNERT<br>6515 BARTON COURT<br>JOHNSTON, IA 50131- | | 1,000.00 | INDIVIDUAL |
| KATHRYN CONSTABLE IRA<br>18201 FALLS DR.<br>INDEPENDENCE, MO 64055- | | 1,333.33 | IRA |
| KATHRYN H CARTER Roth IRA<br>3339 W 8410 S<br>WEST JORDAN, UT 84088 | | 1,084.61 | ROTH IRA |
| KATHRYN M. & JEFFERY M. BURNS TTEES<br>25031 S. DESERT TRAIL COURT<br>SAN RAKES, AZ 85248- | | 2,178.07 | TRUST |
| KATHRYN R. DRAKE IRA<br>2745 FIELDSTONE CT<br>ORLANDO, FL 32839-3714 | | 1,107.82 | IRA |
| KATHRYN W ANDERSON<br>439030 PMB # 72<br>SAN YSIDRO, CA 92143- | | 2,666.67 | INDIVIDUAL |
| KATHY E BRADY IRA<br>5759 ADRIENNE CT<br>COLORADO SPRINGS, CO 80906 | | 7,167.41 | IRA |
| KATHY J DEMANE IRA<br>300 DEFRANCE DR<br>GOLDEN, CO 80401 | | 1,400.00 | IRA |
| KATHY K CABALLERO IRA<br>5702 STARDUST DR<br>HUNTINGTON BEACH, CA 92647-2038 | | 268.31 | IRA |

Sheet   158   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATIE STIEBER IRA<br>2724 WILLOW FERN WAY<br>FORT COLLINS, CO 80526 | | 595.00 | IRA |
| KAY B CLEVERLY<br>2692 WEST 430 NORTH<br>HURRICANE, UT 84737- | | 10,746.03 | INDIVIDUAL - TOD |
| KAY E AKINS<br>177 PALERMO PLACE<br>THE VILLAGES, FL 32159 | | 1,000.00 | INDIVIDUAL |
| KEITH BALI<br>PO BOX 420143<br>KANARRAVILLE, UT 84742- | | 2,362.99 | INDIVIDUAL - TOD |
| KEITH D & STARLEY C HELMHOUT TTEES<br>1804 E WOODSTONE<br>HAYDEN, ID 83835 | | 3,000.00 | TRUST |
| KEITH H SWENSON<br>3030 EAST MILL CREEK RD<br>SALT LAKE CITY, UT 84109 | | 1,736.12 | INDIVIDUAL - TOD |
| KEITH K BOWCUT TTEE<br>1069 E 4025 S<br>SALT LAKE CITY, UT 84124 | | 4,707.27 | TRUST |
| KEITH M BOGUS IRA<br>10395 W 81ST PLACE<br>ARVADA, CO 80005 | | 949.95 | IRA |
| KEITH M TIEMEYER IRA<br>5094 RIVER ROCK LN<br>BROOMFIELD, CO 80020 | | 750.00 | IRA |
| KEITH PAINTER ROTH IRA<br>3166 SO 975 EAST<br>BOUNTIFUL, UT 84010 | | 1,229.92 | ROTH IRA |
| KEITH PAINTER TTEE<br>3166 SOUTH 975 E<br>BOUNTIFUL, UT 84010 | | 3,667.11 | TRUST |
| KEITH R. ECKHART IRA<br>4180 HWY F36 WEST<br>NEWTON, IA 50208- | | 666.67 | IRA |
| KEITH RECORD<br>1528 31ST STREET<br>SAN DIEGO, CA 92102 | | 1,000.00 | INDIVIDUAL |

Sheet   159   of   304  continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEITH T & KOREY M WOLFERMAN<br>2245 S 5TH ST W<br>MISSOULA, MT 59801 | | 4,434.41 | JTWROS |
| KEITH T VANSOEST<br>1712 SOUTH 40 WEST<br>OREM, UT 84107-7133 | | 1,300.75 | INDIVIDUAL |
| KELLI PETERSEN IRA<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 1,173.05 | IRA |
| KELLI PETERSEN Roth IRA<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 788.83 | ROTH IRA |
| KELLIE PETERSEN & DAVID DRAKE<br>PO BOX 602<br>BATTLE MOUNTAIN, NV 89820 | | 15,345.45 | JOINT - TOD |
| KELLY & RACHEL LOVELESS<br>1309 N 725 W<br>WEST BOUNTIFUL, UT 84087-1216 | | 2,318.33 | JOINT - TOD |
| KELLY A. BLAKESLEE<br>9700 DESTINY AVE<br>LAS VEGAS, NV 89129- | | 131.16 | INDIVIDUAL - TOD |
| KELLY A. BLAKESLEE<br>9700 DESTINY AVE.<br>LAS VEGAS, NV 89129- | | 5,995.08 | INDIVIDUAL |
| KELLY CHING<br>1540 GARFIELD AVE<br>SAN MARINO, CA 91108- | | 5,074.32 | INDIVIDUAL |
| KELLY CHING<br>1540 GARFIELD AVE<br>SAN MARINO, CA 91108- | | 13,724.80 | INDIVIDUAL |
| KELLY J. HOFFMAN IRA<br>14835 CRANOKE ST.<br>CENTREVILLE, VA 20120- | | 348.12 | IRA |
| KELLY R & BLANCHE R NELSON TTEES<br>1236 E BEVERLY WAY<br>BOUNTIFUL, UT 84010-2204 | | 5,000.00 | TRUST |
| KELVIN B BORUP IRA<br>1011 PIERCE NO-19<br>LAKEWOOD, CO 80214 | | 3,250.00 | IRA |

Sheet   160   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                        ,      Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| KELVIN C. KING CUST<br>119 MAE AVENUE<br>PIKEVILLE, KY 41501- | | 1,074.02 | UGMA |
| KEN & ALENE COOPER<br>119 S AVOCA<br>MESA, AZ 85206- | | 1,164.37 | JOINT - TOD |
| KEN A & TRISTA J PRINCE<br>10328 S. SPRING CREST LANE<br>S. JORDAN, UT 84095- | | 5,500.00 | JOINT - TOD |
| KEN GERMANO IRA<br>305 SW 7TH AVE<br>DELRAY BEACH, FL 33444- | | 1,160.00 | IRA |
| KENNETH & DONNA DANIELS TTEES<br>3403 CHUCKWAGON<br>BOISE, ID 83713 | | 500.00 | TRUST |
| KENNETH & DORIS NESSEN TTEES<br>1403 N 50 E<br>CENTERVILLE, UT 84014 | | 2,000.00 | TRUST |
| KENNETH A. MOON<br>7065 SKIPPINGSTONE WAY<br>DOUGLASVILLE, GA 30134-7006 | | 167.00 | INDIVIDUAL |
| KENNETH B. & SHARON A . CROUSE TTEES<br>6882 PANORMA DRIVE<br>PANORA, IA 50216- | | 833.33 | TRUST |
| KENNETH C. COLE IRA<br>P.O. BOX 3278<br>PIKEVILLE, KY 41501- | | 1,549.11 | IRA |
| KENNETH C. MICHAEL<br>202 WALNUT ST<br>FRANKFORT, IL 60423- | | 1,380.14 | INDIVIDUAL - TOD |
| KENNETH D JOHNSON<br>228 WOODRUN DRIVE<br>RIDGELAND, MS 39157 | | 6,667.00 | INDIVIDUAL |
| KENNETH E & BARBARA J MILLER TTEES<br>1571 HILLSTONE AVE<br>ESCONDIDO, CA 92029 | | 10,000.00 | TRUST |
| KENNETH E BAKER IRA<br>9131 S ROUNDTREE DR<br>HIGHLANDS RANCH, CO 80126 | | 3,899.94 | IRA |

Sheet   161   of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH G & JANETTE C BLAIR<br>4395 S 3200 W<br>SALT LAKE CITY, UT 84119 | | 1,225.81 | JTWROS |
| KENNETH G. SHERMAN TTEE<br>17300 N. 88TH AVE #309<br>PEORIA, AZ 85382- | | 467.18 | TRUST |
| KENNETH GUNTHER &<br>79 GRANGE AVE.<br>FAIR HAVEN, NJ 07704- | | 4,199.24 | JTWROS |
| KENNETH I & JANET M GUSTAFSON TTEES<br>1375 ELMGROVE DRIVE<br>GLENDORA, CA 91741-2954 | | 2,000.00 | TRUST |
| KENNETH J & TRACE L ERLANGER<br>4222 PINCREST CIRCLE EAST<br>LAS VEGAS, NV 89121 | | 6,528.83 | JTWROS |
| KENNETH KIPPERMAN IRA<br>6324 PATUXENT QUARTER RD.<br>HANOVER, MD 21076- | | 2,000.00 | IRA |
| KENNETH L & CYNTHIA S BERGESON<br>PO BOX 44<br>FLORENCE, MT 59833 | | 1,262.38 | JTWROS |
| KENNETH L & PATRICIA A COOPER<br>2377 SUCCOR CREEK RD<br>HOMEDALE, ID 83628 | | 71,176.69 | JTWROS |
| KENNETH L STEPHENS IRA<br>6361 W DUVALL DR<br>BLOOMINGTON, IN 47403 | | 2,066.67 | IRA |
| KENNETH LINDSAY<br>10433 CR 136<br>LIVE OAK, FL 32060 | | 1,000.00 | INDIVIDUAL |
| KENNETH LOMANDO SR & EILEEN LOMANDO TTEE<br>27102 N 85TH DRIVE<br>PEORIA, AZ 85383 | | 45,000.00 | TRUST |
| KENNETH LUNDBERG IRA<br>503 TURNSTILE TRACE<br>LOUISVILLE, KY 40223- | | 880.15 | IRA |
| KENNETH R & MARY LOU HOFMEISTER<br>369 E 4TH ST<br>PARKER, SD 57053 | | 1,000.00 | JTWROS |

Sheet   162   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH R LARSEN IRA<br>14761 SEVEN OAKS LANE<br>DRAPER, UT 84020- | | 3,900.00 | IRA |
| KENNETH R SEALE IRA<br>4709 PALOMINOI ESTATES ST<br>N LAS VEGAS, NV 89031 | | 4,000.00 | IRA |
| KENNETH SHORT IRA<br>P.O BOX 275<br>INEZ, KY 41224- | | 641.14 | IRA |
| KENNETH V LOMANDO SR Roth IRA<br>27102 N 85TH DRIVE<br>PEORIA, AZ 85383- | | 3,702.51 | ROTH IRA |
| KENNETH W & ESTHER D BROWN<br>2146 TIGER LINKS DR<br>HENDERSON, NV 89012 | | 820.00 | JOINT - TOD |
| KENNETH W DENNISON IRA<br>22801 FOXBROUGH WAY<br>LAKE FOREST, CA 92630 | | 10,000.00 | IRA |
| KENNY L. BENTLEY IRA<br>P.O. BOX 112<br>VIRGIE, KY 41572- | | 1,021.13 | IRA |
| KENT D MEHLHAF<br>PO BOX 283<br>HURLEY, SD 57036 | | 450.00 | INDIVIDUAL - TOD |
| KENT DAVENPORT IRA<br>1827 HALLWOOD DR.<br>LAS VEGAS, NV 89119- | | 5,478.37 | IRA |
| KENT J & SANARAE DAVENPORT TTEES<br>1827 HALLWOOD DRIVE<br>LAS VEGAS, NV 89119 | | 2,434.80 | TRUST |
| KENT W PRIDEY SEP IRA<br>1866 FISH CREEK RD<br>ESTES PARK, CO 80517 | | 2,464.17 | SEP IRA |
| KENTON L & PAULETTE Y GREENWALD TTEES<br>31242 VIS CUARTEL<br>SAN JUAN CAPISTRANO, CA 92675 | | 7,000.00 | TRUST |
| KERRY L FREVERT IRA<br>87670 546 AVENUE<br>WAUSA, NE 68786- | | 865.98 | IRA |

Sheet    163    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEVIN & JENNIFER HALL CO-TTEES<br>1329 VIA DI SALERNO<br>PLEASANTON, CA 94566-6300 | | 3,333.33 | TRUST |
| KEVIN & KEVIN POMEROY TTEES<br>4129 IROQUOIS DR<br>MADISON, WI 53711- | | 1,066.67 | TRUST |
| KEVIN BAKER<br>PO BOX 705<br>LOOMIS, CA 95650- | | 531.00 | INDIVIDUAL |
| KEVIN C. LANNING IRA<br>2901 157TH ST.<br>URBANDALE, IA 50323- | | 2,000.00 | IRA |
| KEVIN D YUNGER IRA<br>515 PINE STREET STE A<br>SANDPOINT, ID 83864 | | 1,063.83 | IRA |
| KEVIN KLOTZ<br>P.O. BOX 3185<br>ST. PETERSBURG, FL 33731-3185 | | 8,829.90 | INDIVIDUAL - TOD |
| KEVIN KUNZ SEP IRA<br>907 E OLD FARM RD<br>FRUIT HEIGHTS, UT 84037- | | 1,162.23 | SEP IRA |
| KEVIN L & ALLISON J FOSTER TTEES<br>1354 HOWARD RD<br>MARION, IL 62959 | | 11,303.99 | TRUST |
| KEVIN T. LINGLE &<br>140 LANDSEER WAY<br>ATLANTA, GA 30350- | | 330.25 | JOINT - TOD |
| KEVIN TUCKER &<br>51 W. 4750 N<br>PROVO, UT 84604- | | 354.21 | JOINT - TOD |
| KEVIN WORKMAN<br>13 NORTHERN DANCER DR.<br>OCALA, FL 34482- | | 274.85 | ROTH IRA |
| KIM C & JILL MOORE<br>4950 QUAIL LN<br>OGDEN, UT 84403 | | 6,861.70 | JTWROS |
| KIM C MOORE IRA<br>4950 QUAIL LANE<br>OGDEN, UT 84403 | | 991.47 | IRA |

Sheet  164  of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,        Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KIM D. HANNA & 5000 E. IVERNESS DR. POST FALLS, ID 83854- | | 5,333.33 | JTWROS |
| KIM ELLIOTT 1701 KENNINGTON RD ENCINITAS, CA 92024 | | 2,000.00 | INDIVIDUAL |
| KIM TERAKAMI 14615 S VISTA VALLEY DR DRAPER, UT 84020 | | 8,000.00 | INDIVIDUAL |
| KIM W NIELSON IRA 7820 RANCHO DESTINO ROAD LAS VEGAS, NV 89123- | | 8,153.48 | IRA |
| KIMBERLEE T HORNE IRA 1382 PHEASANT RIDGE CR BOUNTIFUL, UT 84010- | | 3,585.37 | IRA |
| KIMBERLY A. ROBERTSON IRA P.O. BOX 3236 PIKEVILLE, KY 41502- | | 350.31 | IRA |
| KIMBERLY C LOVE KILLPACK IRA 102 W 4100 N PLEASANT VIEW, UT 84414- | | 4,758.44 | ROTH IRA |
| KIMBERLY C. LOVE TTEE 102 W. 4100 N. PLEASANT VIEW, UT 84414- | | 1,088.94 | TRUST |
| KIMBERLY D DIGRE 716 INDIAN MOUND RD BRUNSWICK, GA 31525 | | 500.00 | INDIVIDUAL |
| KIMBERLY GRANVILLE 2352 ALTISMA WAY UNIT #6 CARLSBAD, CA 92009- | | 1,784.30 | INDIVIDUAL |
| KIMBERLY MUNRO 844 NE 100TH STREET SEATTLE, WA 98125- | | 1,211.37 | INDIVIDUAL |
| KIRK D. CAIRNEY IRA 2714 15TH AVENUE N. FT. DODGE, IA 50501- | | 1,000.00 | IRA |
| KIRK ELHOLM SEP IRA 324 OAK ST SHAFTER, CA 93263 | | 1,743.96 | SEP IRA |

Sheet    165    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KIRK KLECKNER TTEE<br>9624 HAMMONTREE DR.<br>DES MOINES, IA 50322- | | 5,333.33 | TRUST |
| KIRK WINTER<br>3908 N. TORREY PINES DR.<br>LAS VEGAS, NV 89108 | | 583.56 | INDIVIDUAL - TOD |
| KIYOKO TAWATARI TTEE<br>PO BOX 787<br>BRIGHAM CITY, UT 84302 | | 9,000.00 | TRUST |
| KRENSEN FAMILY LTD CO<br>275 EAGLE WAY<br>NORTH SALT LAKE CITY, UT 84054 | | 10,564.06 | TRUST |
| KRIS SCHWARTZ<br>5 LOVELAND DRIVE<br>SANDY HOOK, CT 06482- | | 1,000.00 | INDIVIDUAL - TOD |
| KRISTINA & NATHAN KING<br>9921 RIDGEMORE DR<br>CHARLOTTE, NC 28277 | | 1,312.75 | JOINT - TOD |
| KRISTINA LYNN & DON GILBERT<br>4041 ANTIQUE STERLING CT.<br>LAS VEGAS, NV 89129- | | 618.55 | JTWROS |
| KRISTINA ROPER IRA<br>190 CHEROKEE<br>TOPANGA, CA 90290- | | 229.34 | IRA |
| KRISTINE STOCK IRA<br>35049 475TH AVENUE<br>SAINT EDWARD, NE 68660- | | 667.00 | IRA |
| KRISTOPHER L & RITA SHERBONDY<br>129 KENDALL ST<br>WINNEMUCCA, NV 89445 | | 393.80 | JOINT - TOD |
| KURT A BOSEN IRA<br>1049 E CLAREMONT DR<br>BOUNTIFUL, UT 84010 | | 2,000.00 | IRA |
| KURT MCCLUNG IRA<br>972 CITADEL<br>IVINS, UT 84738 | | 2,946.43 | IRA |
| KURT P & LOREDANA L SKOWRONEK TTEES<br>PO BOX 5982<br>CAREFREE, AZ 85377 | | 45,860.00 | TRUST |

Sheet __166__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KYLE LARSON SEP IRA<br>1511 SUNRISE CIRCLE<br>BOULDER CITY, NV 89005 | | 615.94 | SEP IRA |
| KYLE MARTIN<br>509 E 800 S #1<br>SALT LAKE CITY, UT 84102 | | 580.44 | INDIVIDUAL - TOD |
| L & E SMITH INVESTMENTS<br>HCR 33 BOX 2746<br>LAS VEGAS, NV 89124- | | 40,000.00 | LLC |
| L BENSON PACKER IRA<br>2811 W LIZZIE COVE<br>SOUTH JORDAN, UT 84095 | | 16,854.17 | IRA |
| L STANFORD & ANDREA LLOYD<br>221 W MARQUETTE DR<br>MIDVALE, UT 84047 | | 3,702.05 | JOINT - TOD |
| L VAUGHN HYDE IRA<br>496 E 700 S<br>CENTERVILLE, UT 84014 | | 2,650.80 | IRA |
| L.J. & MAURCINE W. COBB TTEES<br>271 SE COBB COURT<br>LAKE CITY, FL 32026- | | 3,333.33 | TRUST |
| LACLEAD & NANCY P OLSON TTEES<br>2654 BONNEVILLE TERRACE<br>OGDEN, UT 84403 | | 15,504.46 | TRUST |
| LAMAR A & CARY A WILLIAMSON<br>13447 SOUTH 1300 EAST<br>DRAPER, UT 84020 | | 634.11 | JTWROS |
| LAMONT C HUNT IRA<br>2469 SOUTH REDWOOD ROAD<br>SALT LAKE CITY, UT 84119- | | 500.00 | IRA |
| LANA J FITZPATRICK<br>608 12TH ST.<br>ORION, IL 61273- | | 666.67 | INDIVIDUAL |
| LANA J FITZPATRICK IRA<br>608 12TH ST.<br>ORION, IL 61273- | | 1,333.33 | IRA |
| LANCE DAVID BETHKE IRA<br>11450 W WHISPERING CLIFFS<br>POCATELLO, ID 83201 | | 6,004.05 | IRA |

Sheet __167__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                    ,      Case No.      11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAPICA LIMITED PARTNERSHIP<br>2945 EL CAMINO RD<br>LAS VEGAS, NV 89146 | | 1,800.00 | PARTNERSHIP |
| LARISA YARUSH<br>107 PASSAIC AVE<br>NUTLEY, NJ 07110- | | 181.59 | INDIVIDUAL - TOD |
| LARRY A FARRELL IRA<br>11232 VINTNERS LN<br>LAS VEGAS, NV 89138 | | 10,625.58 | IRA |
| LARRY AFFLECK IRA<br>4727 SPICEWOOD CIR<br>TAYLORSVILLE, UT 84118 | | 10,000.00 | IRA |
| LARRY C & JULIE B SHULDBERG<br>2698 W 3200 S<br>REXBURG, ID 83440 | | 4,020.02 | JOINT - TOD |
| LARRY D DYGA<br>3951 SADDLEWOOD CT<br>LAS VEGAS, NV 89121- | | 78,026.73 | JTWROS |
| LARRY D. & CAROL S. SEVERSON TTEES<br>2721 140TH STREET<br>BELMOND, IA 50421- | | 666.67 | TRUST |
| LARRY E LEE IRA<br>1347 S 1600 E<br>PRESTON, ID 83263 | | 12,037.57 | IRA |
| LARRY G BELNAP IRA<br>7103 S REVERE PKWAY<br>ENGLEWOOD, CO 80112 | | 10,839.61 | IRA |
| LARRY G. RILEY IRA<br>205 S.E. JACKSON<br>GREENFIELD, IA 50849- | | 600.00 | IRA |
| LARRY H BURT<br>3906 BROOKLANE DR<br>SALT LAKE CITY, UT 84124 | | 1,000.00 | INDIVIDUAL |
| LARRY HOPKINS IRA<br>13214 SE 252ND ST<br>KENT, WA 98042-6605 | | 3,500.00 | IRA |
| LARRY J KUEBLER<br>5839 N TROON ST<br>COEUR D'ALENE, ID 83815 | | 3,041.95 | INDIVIDUAL |

Sheet   168   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LARRY J. COLLISON<br>4221 E. HAMILTON AVE<br>EAU CLAIRE, WI 54701- | | 3,333.33 | INDIVIDUAL - TOD |
| LARRY J. SIME IRA<br>1836 PAYTON AVENUE<br>DES MOINES, IA 50315- | | 1,000.00 | IRA |
| LARRY L BEVINS<br>10979 BANDOL PL<br>LAS VEGAS, NV 89141 | | 250.00 | INDIVIDUAL - TOD |
| LARRY L HANEY IRA<br>14906 EAGLE DR<br>CALDWELL, ID 83607 | | 734.00 | IRA |
| LARRY MANZANAREZ<br>725 S MARTINIGUE<br>GILBERT, AZ 85233 | | 1,491.95 | INDIVIDUAL |
| LARRY W HARDWICK IRA<br>322 SOUTHSIDE LOOP ROAD<br>LOUISA, KY 41230 | | 3,333.33 | IRA |
| LAURA A MARLOW IRA<br>4820 SUMMERFORD DR<br>DUNWOODY, GA 30338-4921 | | 3,490.16 | IRA |
| LAURA DE LA CRUZ<br>8653 STONE HARBOR AVE<br>LAS VEGAS, NV 89145-5720 | | 493.13 | INDIVIDUAL - TOD |
| LAURA DE LA CRUZ IRA<br>8653 STONE HARBOR AVE<br>LAS VEGAS, NV 89145-5720 | | 15,032.72 | IRA |
| LAURA DE LA CRUZ SIMPLE IRA<br>8653 STONE HARBOR AVE<br>LAS VEGAS, NV 89145-5720 | | 2,315.99 | SIMPLE IRA |
| LAURA MARTZ<br>520 PALOS VERDES BLVD<br>REDONDO BEACH, CA 90277- | | 1,448.33 | INDIVIDUAL |
| LAUREL A SAND MCBRIDE IRA<br>P.O. BOX 326<br>HOPE, ID 83836- | | 2,563.04 | IRA |
| LAUREN L & JAMES LEWIS<br>11982 WHITE LILLY ST<br>LAS VEGAS, NV 89183- | | 770.00 | JOINT - TOD |

Sheet   169   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,   Case No.    11-16624-LBR    _____
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAURENCE J. CLAUSON ROTH IRA<br>9347 NW 41ST COURT<br>POLK CITY, IA 50226- | | 453.33 | ROTH IRA |
| LAURENCE R CHUTE JR TTEE<br>7973 BOARDWALK WAY<br>LAS VEGAS, NV 89123 | | 1,500.00 | TRUST |
| LAURIE A LEE<br>5969 RABOSO DR<br>LAS VEGAS, NV 89140 | | 1,175.81 | INDIVIDUAL - TOD |
| LAURIE HARVEY IRA<br>5029 HARVEST MOON CIRCLE<br>FORT COLLINS, CO 80528 | | 1,293.00 | IRA |
| LAURIE KELLEY<br>5761 SOUTH PEARL ST.<br>LAS VEGAS, NV 89120- | | 2,140.03 | INDIVIDUAL - TOD |
| LAURIE KNAPP<br>1469 TANGLEWOOD DRIVE<br>CORONA, CA 92882 | | 1,499.14 | INDIVIDUAL - TOD |
| LAURIE KNAPP<br>1469 TANGLEWOOD RIVE<br>CORONA, CA 92882 | | 1,499.14 | INDIVIDUAL - TOD |
| LAURIE KNAPP IRA<br>1469 TANGLEWOOD DRIVE<br>CORONA, CA 92882 | | 2,145.64 | IRA |
| LAURIE L STONE TTEE<br>5720 EL PARQUE AVE<br>LAS VEGAS, NV 89117 | | 1,000.00 | TRUST |
| LAURIE READ DELLA LUCIA IRA<br>343 CHILDS AVE<br>OGDEN, UT 84104 | | 594.33 | IRA |
| LAURIE RUF ROTH IRA<br>105 19TH ST<br>SPIRIT LAKE, IA 51360- | | 533.33 | ROTH IRA |
| LAVERNE MAXAM IRA<br>2952 NE PRIVADO COURT<br>ROSEBURG, OR 97470 | | 1,000.00 | IRA |
| LAVERNE R. DRAKE & LAURA A. BOIS TTEES<br>1210 NE LEISURE ST<br>COUPEVILLE, WA 98239- | | 2,499.38 | TRUST |

Sheet   170   of    304   continuation sheets attached to the List of Equity Security Holders

        Best Case Bankruptcy

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAVERNE W WALLS IRA<br>4495 HOLMAN<br>GOLDEN, CO 80403 | | 2,832.00 | IRA |
| LAVINE J. DUDDEN &<br>10453 OLD BLACK CANYON HWY.<br>DEWEY, AZ 86427- | | 2,666.67 | JTWROS |
| LAWRENCE C YOUNG<br>P O BOX 583<br>ASOTIN, WA 99402- | | 2,000.00 | INDIVIDUAL |
| LAWRENCE E. COBB &<br>649 ROBINSON DR.<br>PRESCOTT, AZ 86303- | | 1,785.89 | JTWROS |
| LAWRENCE J. BARBIAN IRA<br>3139 N. 95 ST<br>MILWAUKEE, WI 53222- | | 1,000.00 | IRA |
| LAWRENCE J. VALENTINE &<br>557 KEYSTONE CT. NW<br>CONCORD, NC 28027- | | 6,000.00 | JTWROS |
| LAYTON PROFESSIONAL CENTER INC<br>529 N 40 W<br>LINDON, UT 84042 | | 10,444.77 | TRUST |
| LE & FLORICE C HEIZER TTEES<br>2130 LA AMATISTA<br>DEL MAR, CA 92014 | | 2,500.00 | TRUST |
| LEA ANN GUTOWSKI<br>7570 CAMBRIDGE DR.<br>FRANKLIN, WI 53132- | | 1,333.33 | INDIVIDUAL - TOD |
| LEAH BOYD<br>118 CENTRAL DR<br>FOREST CITY, IA 50436 | | 5,787.16 | INDIVIDUAL |
| LEAH H CADORE ROTH IRA<br>9120 ROCK CREEK LANE<br>COLORADO SPRINGS, CO 80926 | | 450.00 | ROTH IRA |
| LEAH K. BRECKSTEIN<br>8320 HEMPSHIRE PL APT 101<br>RALEIGH, NC 27613- | | 6,000.00 | INDIVIDUAL |
| LEANN W & MICHAEL R GARAVATTI<br>6833 PINEVIEW CR<br>SALT LAKE CITY, UT 84121 | | 780.79 | JTWROS |

Sheet __171__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                              ,    Case No.    11-16624-LBR
_____
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEANN W GARAVATTI IRA<br>6833 PINEVIEW CR<br>SALT LAKE CITY, UT 84121 | | 10,000.00 | IRA |
| LEE A CURTIS<br>1584 CORMORANT DRIVE<br>CARLSBAD, CA 92001 | | 10,000.00 | INDIVIDUAL - TOD |
| LEE F. HENRY<br>627 228TH PLACE<br>PELLA, IA 50219- | | 1,533.33 | PENSION PLAN |
| LEE R. SNYDER<br>8730 INDEPENDENCE WAY<br>ARVADA, CO 80005- | | 595.62 | INDIVIDUAL |
| LEIF ERIC & ELLEN MAE BRANDIN TTEES<br>807 BAYMIST AVE<br>HENDERSON, NV 89052- | | 1,000.00 | TRUST |
| LEIF WIDMAYER IRA<br>1671 LA COLINA<br>SANTA ANA, CA 92705- | | 300.00 | IRA |
| LEILANI PARSONS IRA<br>3856 NW 92ND PLACE<br>POLK CITY, IA 50226- | | 1,333.33 | IRA |
| LELAND C. THOMAS ROTH IRA<br>7158 OAK CREST BLVD<br>JOHNSTON, IA 50131- | | 346.67 | ROTH IRA |
| LELAND L & DOROTHY F BANEY<br>917 LEGACY LN<br>BURLINGTON, CO 80807 | | 5,000.00 | TRUST |
| LELAND L. CASKEY<br>5721 OTOE<br>LINCOLN, NE 68506- | | 1,666.67 | JTWROS |
| LELAND MIDDLETON CUST<br>PO BOX 448<br>38 COMANCHE TR<br>CAL NEV ARI, NV 89039 | | 290.23 | UGMA |
| LELAND R MIDDLETON TTEE<br>PO BOX 448<br>CAL NEV ARI, NV 89039-0448 | | 322.10 | TRUST |

Sheet   172   of   304 continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                          ,     Case No.     11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LENORA M JURVELIN TTEE<br>100 E COEUR D ALENE AVE, Apt 720<br>COEUR D'ALENE, ID 83814- | | 4,742.07 | TRUST |
| LENORE HAMMER IRA<br>1287 BRENALEE AVE<br>HENDERSON, NV 89002 | | 5,044.48 | IRA |
| LEO D HENDERSON IRA<br>853 S. 325 WEST<br>OREM, UT 84058 | | 10,812.72 | IRA |
| LEO L ALLISON<br>4125 MARVIN LANE<br>EFLAND, NC 27243 | | 958.77 | INDIVIDUAL - TOD |
| LEO VANDON<br>2404 TOTEM POLE CT<br>LAS VEGAS, NV 89134 | | 5,600.00 | INDIVIDUAL - TOD |
| LEON A & ANNE TUCCI TTEES<br>15445 HORACE ST, # 94<br>MISSION HILLS, CA 91345- | | 10,327.96 | TRUST |
| LEON A TUCCI IRA<br>15445 HORACE ST, # 94<br>MISSION HILLS, CA 91345- | | 2,891.83 | IRA |
| LEON GENERAL DENTISTRY PSP<br>201 E. 1ST ST.<br>LEON, IA 50144- | | 2,407.34 | PROFIT SHARING PLAN |
| LEON S JR & CAROLYN R AUBRY<br>16452 MONTE CRISTO DRIVE<br>HACIENDA HEIGHTS, CA 91745 | | 3,472.29 | JOINT - TOD |
| LEONA F ROWAN<br>587 E 1355 S<br>SPRINGVILLE, UT 84663 | | 9,000.00 | INDIVIDUAL - TOD |
| LEONA V. HAGEN TTEE<br>C/O DONALD STUART HAGEN<br>4225 E. LANAGER CT.<br>NAMPA, ID 83687- | | 5,066.67 | TRUST |
| LEONA WINN IRA<br>877 KRISTIN ST<br>CHINO VALLEY, AZ 86323 | | 11,090.49 | IRA |

Sheet   173   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEONARD J & DIANA L COPPES<br>9161 VINE STREET<br>THORTON, CO 80229 | | 9,000.00 | JOINT - TOD |
| LEOTA KAY & MERLE SOLBERG TTEES<br>1812 360TH ST<br>HUDSON, SD 57034 | | 1,250.00 | TRUST |
| LESLIE A LINNEMEYER<br>8261 ANNUAL RIDGE ST<br>LAS VEGAS, NV 89139 | | 926.34 | INDIVIDUAL - TOD |
| LESLIE A LINNEMEYER SIMPLE IRA<br>8261 ANNUAL RIDGE ST<br>LAS VEGAS, NV 89139 | | 1,379.73 | SIMPLE IRA |
| LESLIE A. HILL IRA<br>1579 COUNTRY VISTAS LANE<br>BONITA, CA 91902- | | 712.19 | IRA |
| LESLIE H READ IRA<br>2 SHOREVIEW ROAD<br>PORT WASHINGTON, NY 11050- | | 6,666.67 | IRA |
| LESLIE HOWARD<br>4321 FLAGSHIP CT<br>LAS VEGAS, NV 89121 | | 270.00 | INDIVIDUAL - TOD |
| LESLIE P PHILLIPS IRA<br>PO BOX 190<br>ELBERTA, UT 84626 | | 30,338.57 | IRA |
| LESTER & LINDA GERNERT<br>33406 I ST<br>OCEAN PARK, WA 98640 | | 1,200.00 | JOINT - TOD |
| LESTER E. FREID<br>643 W HAMILTON AVW<br>EAU CLAIRE, WI 54701- | | 666.67 | INDIVIDUAL - TOD |
| LEVI G & CORINNE K LARSEN<br>3538 RIVERSIDE DRIVE<br>AUBURN HILLS, MI 48326- | | 1,754.78 | JOINT - TOD |
| LI YUN YANG<br>8866 W ROCHELLE AVE<br>LAS VEGAS, NV 89147 | | 2,018.50 | INDIVIDUAL - TOD |
| LI YUN YANG CUST<br>8866 W ROCHELLE AVE<br>LAS VEGAS, NV 89147 | | 1,363.39 | UGMA |

Sheet    174    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| LIE-LOTTE HOFFMANN IRA<br>2759 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 4,000.00 | IRA |
| LILIANE A M & PAUL L C DECKERS<br>PO BOX 271<br>SAGLE, ID 83860 | | 4,500.00 | JOINT - TOD |
| LILLIAN T VOLZ IRA<br>2363 AMANDA LANE<br>HOWELL, MI 48855 | | 1,666.67 | IRA |
| LILLIE M MCGILL<br>10083 N 75TH<br>LONGMONT, CO 80503- | | 3,467.00 | INDIVIDUAL - TOD |
| LINCOLN EASEMENT LLC<br>326 SANTA MONICA DR<br>HENDERSON, NV 89014- | | 28,935.80 | TRUST |
| LINCOLN R. GALLEGOS IRA<br>404 POUDRE BAY<br>WINDSOR, CO 80550- | | 733.00 | IRA |
| LINDA A STONE<br>220 WEST 15TH STREET, Apt 1101<br>PUEBLO, CO 81003 | | 1,700.00 | INDIVIDUAL |
| LINDA A STONE IRA<br>220 W 15TH ST, Apt 1101<br>PUEBLO, CO 81003-3727 | | 2,450.00 | IRA |
| LINDA C. WINKLER IRA<br>82783 464TH AVE<br>BURWELL, NE 68823- | | 733.33 | IRA |
| LINDA CASH IRA<br>3415 EASTSIDE DRIVE<br>LOUISVILLE, KY 40220- | | 666.67 | IRA |
| LINDA CLAUSON ROTH IRA<br>9347 NW 41ST COURT<br>POLK CITY, IA 50226- | | 333.33 | ROTH IRA |
| LINDA D. ALBERT IRA<br>3 BRENTWOOD DRIVE<br>SOUTH GLENS FALLS, NY 12803- | | 1,000.00 | IRA |
| LINDA FARMER<br>3385 RODMAN DRIVE<br>CHARLOTTESVILLE, PA 22901- | | 3,000.00 | INDIVIDUAL - TOD |

Sheet   175   of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc. _____,      Case No. ___11-16624-LBR_____
                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LINDA HUNTER IRA<br>3005 EDMONTON ST<br>BAKERSFIELD, CA 93309 | | 1,000.00 | IRA |
| LINDA J ATKINSON IRA<br>19 OAKBRIDGE DR<br>PUEBLO, CO 81001 | | 2,201.25 | IRA |
| LINDA J KENNEDY IRA<br>13923 S BLAYDE DR<br>HERRIMAN, UT 84065 | | 1,098.92 | IRA |
| LINDA J. CLARK IRA<br>16300 HOLLYWOOD<br>ROMULUS, MI 48174- | | 214.26 | ROTH IRA |
| LINDA J. COCKRUM IRA<br>700 NORTH FARM ROAD 193<br>SPRINGFIELD, MO 65802- | | 600.00 | IRA |
| LINDA K. BUCKLEY IRA<br>49 SUNSHINE LANE<br>LEBURN, KY 41831- | | 475.38 | IRA |
| LINDA L EDINGER IRA<br>13431 MCEVOY LANE<br>GARDEN GROVE, CA 92843 | | 1,367.00 | IRA |
| LINDA L HAYES IRA<br>4088 OAK STREET<br>WHEAT RIDGE, CO 80033 | | 969.67 | IRA |
| LINDA L KERR<br>302 AUTUMN TRAIL<br>PORT ORANGE, FL 32129- | | 345.52 | INDIVIDUAL |
| LINDA L SHATTUCK TTEE<br>7301 MARINA PACIFICA DRIVE KEY 12<br>LONG BEACH, CA 90803 | | 1,000.00 | TRUST |
| LINDA L. FUNK IRA<br>313 -46TH PLACE<br>WEST DES MOINES, IA 50265 | | 1,333.33 | IRA |
| LINDA LEE FLATT TTEE<br>300 VALLARTE DR<br>HENDERSON, NV 89014- | | 13,000.00 | TRUST |
| LINDA M HULS<br>2831 MONROE DRIVE<br>AMES, IA 50010- | | 1,000.00 | IRA |

Sheet __176__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                              ,      Case No.      11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| LINDA MILLER YOUNG<br>3041 KENWOOD ST<br>SALT LAKE CITY, UT 84106 | | 2,600.00 | INDIVIDUAL - TOD |
| LINDA MOBLEY IRA<br>315 N 4400 E<br>RIGBY, ID 83442 | | 316.82 | IRA |
| LINDA NICKELS<br>PO BOX 34534<br>LAS VEGAS, NV 89133 | | 6,233.49 | INDIVIDUAL - TOD |
| LINDA NICKELS IRA<br>PO BOX 34534<br>LAS VEGAS, NV 89133 | | 1,261.12 | IRA |
| LINDA S BROWN IRA<br>173 WHETHESBINE WAY<br>TALLAHESSEE, FL 32301 | | 1,333.33 | IRA |
| LINDA SCHAUT IRA<br>1641 - 38TH ST<br>DES MOINES, IA 50310- | | 1,666.67 | IRA |
| LINDSAY L WARKMEISTER<br>3811 SAUCEDA LN<br>LAS VEGAS, NV 89103 | | 6,153.93 | INDIVIDUAL - TOD |
| LINDSAY L WARKMEISTER IRA<br>3811 SAUCEDA LN<br>LAS VEGAS, NV 89103 | | 3,769.98 | IRA |
| LINDSAY WARKMEISTER ABO FITZPATRICK IRA<br>3811 SAUCEDA LN<br>LAS VEGAS, NV 89103 | | 1,510.02 | IRA |
| LINDSEY TAYLOR MILBY TTEE<br>3101 MILLINGTON RD.<br>CROZET, VA 22932- | | 6,666.67 | TRUST |
| LINDY VICINOTTEE<br>15124 W. CORRAL<br>SUN CITY WEST, AZ 85375- | | 1,000.00 | TRUST |
| LISA A ROTONDO & JASEN T BARIL<br>10415 TURTLE MOUNTAIN AVE<br>LAS VEGAS, NV 89166- | | 5,460.74 | INDIVIDUAL - TOD |
| LISA BIGELOW<br>148 PIN HIGH CIRCLE<br>HENDERSON, NV 89074 | | 2,500.00 | INDIVIDUAL |

Sheet    177    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| LISA E O'CONNOR IRA<br>31941 VIA MONTURA<br>SAN JUAN CAPISTRANO, CA 92675 | | 1,590.00 | IRA |
| LISA M EVANS IRA<br>11829 S RUBY CT<br>HERRIMAN, UT 84065 | | 486.82 | IRA |
| LISA STOCKARD<br>P O BOX 50382<br>COLORADO SPRINGS, CO 80949- | | 2,000.00 | INDIVIDUAL |
| LLOYD H & JOYCE J LASS TTEES<br>421 W MCMURRAY DR<br>PAHRUMP, NV 89060 | | 4,000.00 | TRUST |
| LLOYD K & BETTY A HORTER<br>315 S ST / PO BOX 335<br>BRISTOL, SD 57219 | | 378.20 | JTWROS |
| LOARN SCHWARTZ<br>1584 BEACH AVE SE<br>HURON, SD 57350- | | 1,150.31 | INDIVIDUAL - TOD |
| LOIS E. HIRTH IRA<br>20 MONTCLAIR AVE.<br>BERLIN, NJ 08009-7197 | | 350.63 | IRA |
| LOIS E. MINTON<br>521 N. 4TH ST.<br>ONEILL, NE 68763- | | 2,337.00 | INDIVIDUAL |
| LOIS G MEEKS<br>PO BOX 6317<br>PAHRUMP, NV 89041 | | 3,000.00 | INDIVIDUAL |
| LOIS H MCKENZIE<br>PO BOX 715<br>CARLIN, NV 89822 | | 3,666.67 | INDIVIDUAL - TOD |
| LOIS H. EARLY TTEE<br>101 S . YUCCA ST APT 275<br>CHANDLER, AZ 85224- | | 57,453.48 | TRUST |
| LOIS J LANDI TTEE<br>2404 TOTEM POLE CT<br>LAS VEGAS, NV 89134 | | 5,000.00 | TRUST |
| LOIS L GROSS TTEE<br>100 E BELLEVUE PL # 6B<br>CHICAGO, IL 60611- | | 2,123.25 | TRUST |

Sheet __178__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                  ,    Case No.    11-16624-LBR
_____
                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LOIS L VOGEL IRA<br>204 E 23RD ST N<br>NEWTON, IA 50208- | | 1,666.67 | IRA |
| LOIS M JACOBS<br>4008 EVENING BREEZE CT<br>LAS VEGAS, NV 89107- | | 1,571.27 | INDIVIDUAL |
| LOIS R LENZ TTEE<br>12435 FLORESTA WAY<br>SAN DIEGO, CA 92128 | | 6,730.00 | TRUST |
| LOIS STEWART<br>336 #2 WALLACE ST<br>COMBINE LOCKS, WI 54113- | | 7,700.00 | INDIVIDUAL - TOD |
| LOLA MARIE BETTRIDGE IRA<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 11,251.46 | IRA |
| LOLA MARIE BETTRIDGE ROTH IRA<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 138.84 | ROTH IRA |
| LOMA A MCCUNE TTEE<br>2060 WINDOVER ROAD<br>PASADENA, CA 91107 | | 1,741.35 | TRUST |
| LONITA V. YOST TTEE<br>3615 S.W. ADMIRAL STREET<br>PORTLAND, OR 97221-3946 | | 2,000.00 | TRUST |
| LONNIE ANN LEMOS IRA<br>6951 WINE BERRY DR<br>LAS VEGAS, NV 89119 | | 3,889.62 | IRA |
| LORAN MOULTON<br>2411 ALPINE MEADOWS AVE<br>HENDERSON, NV 89074- | | 2,755.14 | INDIVIDUAL - TOD |
| LORAN MOULTON<br>2411 ALPINE MEADOWS AVE<br>HENDERSON, NV 89074- | | 83,073.00 | INDIVIDUAL - TOD |
| LORAN MOULTON CUSTODIAN<br>2411 ALPINE MEADOWS AVE.<br>HENDERSON, NV 89074- | | 2,140.77 | UTMA |
| LOREN CASTRO<br>718 E SPRINGER AVE<br>RIDGECREST, CA 93555-8121 | | 2,000.00 | INDIVIDUAL - TOD |

Sheet   179   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.        ,    Case No.   11-16624-LBR

                Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LOREN M & BROOKE M BETTRIDGE<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052 | | 2,368.88 | JOINT - TOD |
| LORENE E BROWN IRA<br>21139 N CIRCLE RD<br>RATHDRUM, ID 83858 | | 6,166.67 | IRA |
| LORENE E. BROWN<br>21139 N. CIRCLE ROAD<br>RATHDRUM, ID 83858- | | 1,500.00 | IRA |
| LORETTA M. THOMAS IRA<br>1911 S. 8TH STREET<br>TERRE HAUTE, IN 47802- | | 1,450.81 | IRA |
| LORI & BRETT DOWNEN<br>6825 SE 155TH AVE<br>PORTLAND, OR 97236 | | 2,917.80 | JTWROS |
| LORI DOWNEN IRA<br>6825 SE 155TH AVE<br>PORTLAND, OR 97236-8304 | | 2,908.45 | IRA |
| LORI L AGAR SIMPLE IRA<br>6225 ROCK DOVE AVE<br>LAS VEGAS, NV 89122 | | 446.52 | SIMPLE IRA |
| LORI L. BAILEY IRA<br>205 E. WASHINGTON<br>KNOXVILLE, IA 50138- | | 1,000.00 | IRA |
| LORI L. GROTELUSCHEN<br>13335 ROCKLYN<br>URBANDALE, IA 50323- | | 800.00 | IRA |
| LORI MCCORMICK  IRA<br>4760 W. HIDDEN VALLEY DRIVE<br>SAVAGE, MN 55378- | | 1,333.33 | IRA |
| LORRAINE GALE VAN HORN<br>3962 PALOS VERDES<br>LAS VEGAS, NV 89119 | | 1,252.50 | INDIVIDUAL - TOD |
| LORRAINE ROBINSON TTEE<br>777 E SOUTH TEMPLE, # 7-E<br>SALT LAKE CITY, UT 84102- | | 3,500.00 | TRUST |
| LOU JEAN ALLRED IRA<br>1511 E 3150 S<br>SALT LAKE CITY, UT 84106-3461 | | 6,000.00 | IRA |

Sheet   180   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| LOUANN HENRIKSEN TTEE<br>712 N CREEKSIDE WAY<br>KAYSVILLE, UT 84037 | | 7,205.77 | TRUST |
| LOUIS  J WAIKART<br>3344 N 500 EAST<br>OGDEN, UT 84414- | | 750.00 | INDIVIDUAL |
| LOUIS & JOAN REINITZ TTEES<br>40-247 CALLE LOMA ENTRADA<br>INDIO, CA 92203 | | 9,112.33 | TRUST |
| LOUIS D LEISHMAN<br>5582 S 975 E<br>OGDEN, UT 84405 | | 5,460.65 | INDIVIDUAL - TOD |
| LOUIS DAVID UYLAKI III<br>4364 ELCAMPANA WAY<br>LAS VEGAS, NV 89121 | | 1,000.00 | INDIVIDUAL - TOD |
| LOUIS E. & JOYCE M. BLANC TTEES<br>P.O BOX 338<br>HOPE, ID 83836- | | 7,800.00 | TRUST |
| LOUIS E. JONES<br>509 11TH ST.<br>P.O BOX 55<br>IPSWICH, SD 57451- | | 1,000.00 | INDIVIDUAL |
| LOUIS J LOSORDO IRA<br>31872 PASEO LA BRANZA<br>SAN JUAN CAPISTRANO, CA 92675 | | 5,477.05 | IRA |
| LOUIS J. RAFFAELE<br>S75 W18642 KINGSTON DR<br>MUSKEGO, WI 53150- | | 1,666.67 | JOINT - TOD |
| LOUIS J. SALERNO<br>75 GOLDEN OAK DRIVE<br>PORTOLA VALLEY, CA 94028- | | 348.74 | INDIVIDUAL - TOD |
| LOUIS REINITZ<br>40247 CALLE LOMA ENTRADA<br>INDIO, CA 92203- | | 7,526.03 | INDIVIDUAL |
| LOUIS V & DONNA T SACHARSKE<br>25801 KNOTTY PINE ROAD<br>LAGUNA HILLS, CA 92653 | | 2,500.00 | JTWROS |

Sheet    181    of    304    continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                          ,     Case No.     11-16624-LBR
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| LOUIS W & CAROLYN R FLEM<br>413 DOGWOOD AVENUE<br>EGG HARBOR TOWNSHIP, NJ 08234 | | 1,500.00 | JTWROS |
| LOUISE A-D BOMBYK &<br>2103 S. DURAND RD.<br>LENNON, MI 48449- | | 666.67 | JTWROS |
| LOUISE M KEMPF IRA<br>1920 DAVINA ST<br>HENDERSON, NV 89074 | | 8,719.40 | IRA |
| LOUISE M LIGHTNER<br>1882 BLITHFIELD CIR<br>SANDY, UT 84092 | | 1,500.00 | INDIVIDUAL - TOD |
| LOUISE M. LIGHTNER<br>1882 BLITHFIELD CIRCLE<br>SANDY, UT 84092-3877 | | 122.02 | INDIVIDUAL |
| LOUISE M. LIGHTNER ROTH IRA<br>1882 BLITHFIELD CIR<br>SANDY, UT 84092- | | 800.56 | ROTH IRA |
| LOWELL B & RONDA M TOMLINSON TTEES<br>685 N LOCUST AVE<br>LINDON, UT 84042 | | 2,666.67 | TRUST |
| LOWELL V. RAY<br>20 ROAD FORK<br>PIKEVILLE, KY 41501- | | 1,436.81 | INDIVIDUAL |
| LP & MABEL E DUBE TTEES<br>8350 WILLOWPARK DR<br>BOISE, ID 83714 | | 3,000.00 | TRUST |
| LU DAWN T. REDMOND IRA<br>168 RAINBOW DR. #6840<br>LIVINGSTON, TX 77399- | | 683.33 | IRA |
| LUANA J MOSS<br>3738 E NICOLE ST<br>LAS VEGAS, NV 89120 | | 250.00 | INDIVIDUAL - TOD |
| LUANE B LEBARON<br>1198 N 75 E<br>OREM, UT 84057 | | 4,965.78 | INDIVIDUAL - TOD |
| LUCAS & JOHANNA C DEKKER TTEES<br>122 IRIS GLEN<br>ESCONDIDO, CA 92026- | | 4,000.00 | TRUST |

Sheet   182   of   304  continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LUCY E FORBES TTEE<br>9791 MESSERSMITH AVE<br>ANAHEIM, CA 92804 | | 1,489.03 | TRUST |
| LUIS A CANO IRA<br>41 EMERALD DUNES CR<br>HENDERSON, NV 89052 | | 4,168.03 | IRA |
| LUIS E ACOSTA<br>2205 S HURON PKWY #3<br>ANN ARBOR, MI 48104- | | 261.00 | INDIVIDUAL |
| LUIS E. ACOSTA<br>2205 S. HURON PKWY #3<br>ANN ARBOR, MI 48104- | | 672.33 | IRA |
| LUIS G. & ADELINE G. ARROYO TTEES<br>1321 N. DELMAR<br>MESA, AZ 85203- | | 3,333.33 | TRUST |
| LURY OSBUN<br>4555 S MISSION RD APT 634<br>TUCSON, AZ 85746 | | 1,210.90 | INDIVIDUAL - TOD |
| LUTHER A. ROBINSON &<br>3100 S E 88TH ST<br>RUNNELLS, IA 50237- | | 1,666.67 | JTWROS |
| LUTHER G. SLONE IRA<br>497 LICK FORK<br>HUEYSVILLE, KY 41640- | | 354.23 | IRA |
| LYDIA NEVILLE TTEE<br>6175 ROCKETMAN CIR<br>LAS VEGAS, NV 89149 | | 3,000.00 | TRUST |
| LYLE J & JOAN PYNE DELANGE TTEES<br>8804 SAILPLANE AVE<br>LAS VEGAS, NV 89129 | | 9,747.05 | TRUST |
| LYLE J DELANGE IRA<br>8804 SAILPLANE AVE<br>LAS VEGAS, NV 89129 | | 6,221.01 | IRA |
| LYLE K BIRD IRA<br>634 BEECHER<br>BRIGHAM CITY, UT 84302 | | 2,500.00 | IRA |
| LYLE WADE & DAPHNE L HOFFMAN<br>6585 SOLITARY AVE<br>LAS VEGAS, NV 89110 | | 10,000.00 | JOINT - TOD |

Sheet   183   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LYNDA E MILLER<br>6329 ANACONDA ST<br>LAS VEGAS, NV 89108 | | 10,000.00 | INDIVIDUAL - TOD |
| LYNDA STAPP IRA<br>1355 E 700 N<br>FRUIT HEIGHTS, UT 84037 | | 4,820.84 | IRA |
| LYNDEN LEE BEFFORT<br>5785 N TEEPEE LN<br>LAS VEGAS, NV 89149 | | 6,772.00 | INDIVIDUAL - TOD |
| LYNDEN LEE BEFFORT<br>5785 N. TEEPEE LANE<br>LAS VEGAS, NV 89149- | | 5,111.67 | INDIVIDUAL - TOD |
| LYNETTE SHI<br>9111 SOQUEL DRIVE<br>APTOS, CA 95003-4118 | | 1,000.00 | INDIVIDUAL |
| LYNN B HANEY<br>PO BOX 412<br>KESWICK, VA 22947 | | 1,000.00 | INDIVIDUAL |
| LYNN BETTRIDGE<br>1948 CARRAIGE CR<br>CARSON CITY, NV 89706 | | 2,042.12 | INDIVIDUAL - TOD |
| LYNN P MOTTO IRA<br>3110 HONEYSUCKLE AVE<br>NORTH LAS VEGAS, NV 89031 | | 2,929.02 | IRA |
| LYNN R CHRISTENSEN IRA<br>643 STAHELI DR<br>WASHINGTON, UT 84780-2001 | | 540.00 | IRA |
| LYNN R THURGOOD<br>18609 LARCH WAY<br>LYNNWOOD, WA 98037 | | 2,500.00 | INDIVIDUAL |
| LYNN YASUKO LALLY<br>3367 GRANT RD.<br>MOUTAINVIEW, CA 94040- | | 705.43 | INDIVIDUAL |
| LYNNE VALDEZ<br>1275 HILLTOP PARKWAY #D<br>STEAMBOAT SPRINGS, CO 80487- | | 2,000.00 | INDIVIDUAL |
| M DOUGLAS FISHER<br>709 PINTAIL LANE<br>LONGVIEW, WA 98632- | | 1,511.06 | INDIVIDUAL |

Sheet   184   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,        Case No.      11-16624-LBR
_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| M GLADE LARSEN IRA<br>3538 RIVERSIDE DRIVE<br>AUBURN HILLS, MI 48326- | | 12,000.00 | IRA |
| M VIRGINIA & CURTIS R KEELER<br>313 MONAHAN DR<br>FORT WALTON BEACH, FL 32547 | | 699.39 | JTWROS |
| M. DENNIS DECAMP &<br>5911 21ST ST.<br>GREELEY, CO 80634- | | 1,718.53 | JTWROS |
| MALCOLM J & MERETE R COMPTON TTEES<br>2929 COAST LINE COURT<br>LAS VEGAS, NV 89117-3525 | | 15,000.00 | TRUST |
| MALEDA MOROSS<br>1618 ELK COURT<br>STURGIS, SD 57785 | | 1,900.00 | INDIVIDUAL - TOD |
| MANFRED L. KUESTER IRA<br>2318 LAKEVIEW DRIVE<br>SANTA ROSA, CA 95405- | | 564.30 | ROTH IRA |
| MANUEL R & KATHLEEN F GONZALEZ TTEES<br>PO BOX 1946<br>HELENDALE, CA 92342 | | 17,500.00 | TRUST |
| MANUEL R GUICO Roth IRA<br>4604 BELSHIRE DRIVE<br>LAS VEGAS, NV 89147 | | 1,200.00 | ROTH IRA |
| MARC R. LYMAN ROTH IRA<br>BOX 770235<br>STEAMBOAT SPRINGS, CO 80477- | | 933.33 | ROTH IRA |
| MARCEL E DAVIGNON IRA<br>174 PALERMO PLACE<br>THE VILLAGES, FL 32159 | | 5,000.00 | IRA |
| MARCELINA E. TOMLINSON IRA<br>12156 KY. ROUTE 979<br>TEABERRY, KY 41660-6303 | | 161.92 | ROTH IRA |
| MARCI ANN GRAY IRA<br>3109 NORWICH DR<br>WEST JORDAN, UT 84088 | | 1,400.00 | IRA |
| MARCIA A. BODEN IRA<br>153 VALLEY OAK DRIVE<br>ROSEVILLE, CA 95678- | | 1,271.31 | IRA |

Sheet   185   of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                              ,      Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARCIA A. BODEN TTEE<br>153 VALLEY OAK DRIVE<br>ROSEVILLE, CA 95678- | | 1,424.77 | TRUST |
| MARCIA P BROCHU IRA<br>6806 CIBOLA ROAD<br>SAN DIEGO, CA 92120 | | 869.53 | IRA |
| MARCUS MOAWAD &<br>224 MAGNOLIA STREET<br>COSTA MESA, CA 92627- | | 438.41 | JTWROS |
| MARCUS SAMUELSON IRA<br>9413 MONROE CT.<br>URBANDALE, IA 50322- | | 600.00 | IRA |
| MARDELLA M BUHR<br>1172 W BELLA CASA DR<br>PUEBLO WEST, CO 81007 | | 5,205.31 | INDIVIDUAL - TOD |
| MARGARET A & PAUL T BARTHMAIER<br>3303 150TH PLACE SE<br>MILL CREEK, WA 98012- | | 1,162.63 | JTWROS |
| MARGARET A. BARCIK IRA<br>7686 S. MONACO CR. E<br>CENTENNIAL, CO 80012- | | 1,314.77 | IRA |
| MARGARET C TAMORI IRA<br>1630 KARIN DR<br>CARSON CITY, NV 89706 | | 1,099.55 | IRA |
| MARGARET E RUSSON TTEE<br>545 S VALLEY VIEW DR #75<br>ST GEORGE, UT 84770-4492 | | 1,000.00 | TRUST |
| MARGARET H. RIVERA IRA<br>6571 CYPRESS POINT RD.<br>ALEXANDRIA, VA 22312- | | 1,015.50 | IRA |
| MARGARET J SHOCKEY<br>2211 MOHAWK RD. E.N.<br>ST PAUL, MN 55109- | | 4,500.00 | INDIVIDUAL - TOD |
| MARGARET J. GRASSTON TTEE<br>331 AIRPORT AVE. #602<br>VENICE, FL 34285- | | 334.00 | TRUST |
| MARGARET K OGDAHL TTEE<br>8754 BALTIMORE DRIVE #61<br>LA MESA, CA 91942- | | 8,000.00 | TRUST |

Sheet  186  of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARGARET K PETERSON<br>6198 CITY VISTAS WAY<br>WEST VALLEY CITY, UT 84128- | | 626.96 | INDIVIDUAL |
| MARGARET M THOMAS<br>990 W OCOTILLO DR<br>NUMBER 2005<br>CHANDLER, AZ 85248 | | 6,666.67 | INDIVIDUAL - TOD |
| MARGARET N. HENRIKSON, IRA<br>346 W. 1050 N.<br>BOUNTIFUL, UT 84010- | | 2,000.00 | IRA |
| MARGARET TAMORI<br>1630 KARIN DR.<br>CARSON CITY, NV 89706- | | 823.68 | INDIVIDUAL - TOD |
| MARGARIDA SOUTHARD Roth IRA<br>2212 ORLEANS DRIVE<br>TALLAHASSEE, FL 32308 | | 1,955.57 | ROTH IRA |
| MARGARITA AJELLO IRA<br>26 ARONIA LANE<br>NOVATO, CA 94945 | | 334.00 | IRA |
| MARGARITHA HAEFLIGER<br>2577 E PERA CR<br>LAS VEGAS, NV 89121 | | 25,000.00 | INDIVIDUAL - TOD |
| MARGENE L HILL TTEE<br>1068 SO ANGEL STREET<br>LAYTON, UT 84041- | | 4,500.00 | TRUST |
| MARGERY M. HICKS<br>P.O. BOX 84<br>BADGER, SD 57214- | | 2,730.67 | INDIVIDUAL |
| MARGERY M. HICKS IRA<br>101 W. MAIN ST.<br>BADGER, SD 57214- | | 984.78 | IRA |
| MARGIE D. GOODELL<br>307 E 2ND ST APT 3<br>VINTON, IA 52349- | | 2,000.00 | INDIVIDUAL - TOD |
| MARGUERITE J. DYE IRA<br>800 NORTH TAMIAMI TRAIL UNIT 717<br>SARASOTA, FL 34236- | | 605.18 | IRA |

Sheet __187__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.   11-16624-LBR  _____
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARIA (NEWSOME) SMITH IRA<br>10 TWIN AVE<br>PIKEVILLE, KY 41501- | | 1,035.78 | IRA |
| MARIA BEAN<br>3190 CASTLE CANYON AVE<br>HENDERSON, NV 89052 | | 4,000.00 | INDIVIDUAL |
| MARIA E EXIGA<br>38251 VILLETTE ST.<br>PALMDALE, CA 93552- | | 869.96 | INDIVIDUAL - TOD |
| MARIA KUESTER IRA<br>2318 LAKEVIEW DRIVE<br>SANTA ROSA, CA 95405- | | 591.09 | ROTH IRA |
| MARIA LOURDES DEQUINTO CUST<br>167 BLAKE AVENUE<br>SANTA CLARA, CA 95051 | | 1,390.99 | UGMA |
| MARIA LOURDES H DEQUINTO CUST<br>167 BLAKE AVENUE<br>SANTA CLARA, CA 95051 | | 1,390.99 | UGMA |
| MARIA LOURDES H DEQUINTO CUST<br>167 BLAKE AVENUE<br>SANTA CLARA, CA 95051 | | 1,390.99 | UGMA |
| MARIA SCAFIDI TTEE<br>PO BOX 1978<br>KIHEI, HI 96753 | | 1,200.00 | TRUST |
| MARIAN MUNSON IRA<br>687 33RD STREET<br>OGDEN, UT 84403 | | 4,996.99 | IRA |
| MARIANNE S KLEIN<br>5508 SOUTH WILLOW LANE<br>MURRAY, UT 84107- | | 2,000.00 | INDIVIDUAL - TOD |
| MARIANNE VAN HORN<br>3962 PALOS VERDES<br>LAS VEGAS, NV 89119 | | 10,000.00 | INDIVIDUAL - TOD |
| MARIE A MCLAUGHLIN IRA<br>1823 OAK RD<br>DEFIANCE, IA 81527- | | 666.67 | IRA |
| MARIE C MEOLI IRA<br>2050 W WARM SPRINGS UNIT 3522<br>HENDERSON, NV 89014 | | 3,268.93 | IRA |

Sheet   188   of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                        ,      Case No.    11-16624-LBR
                               Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARIE VILLAREALE IRA<br>1425 H SANTA MARGARITA ST<br>LAS VEGAS, NV 89146 | | 5,024.89 | IRA |
| MARIE WILLESEN IRA<br>4252 S 3720 W<br>WEST VALLEY CITY, UT 84120 | | 2,000.00 | IRA |
| MARILYN B TADLOCK IRA<br>892 WEST 2100 SOUTH<br>BOUNTIFUL, UT 84087-2109 | | 5,502.30 | IRA |
| MARILYN G . FRITZLER IRA<br>1507 AMBLEWOOD DR<br>CAPE GIRARDEAU, MO 63201- | | 217.45 | IRA |
| MARILYN J PAUL<br>230 PICKARDY LANE<br>COUNCIL BLUFFS, IA 51503- | | 2,778.49 | INDIVIDUAL |
| MARILYN J REYELTS<br>5 - 3RD ST SE, Apt 6<br>WATERTOWN, SD 57201 | | 1,507.05 | INDIVIDUAL - TOD |
| MARILYN J. FRAMPTON IRA<br>525 S JACKSON ST<br>BOONE, IA 50036- | | 600.00 | IRA |
| MARILYN LEE IRA<br>3216 VILLA PISANI CT<br>NORTH LAS VEGAS, NV 89031 | | 3,578.31 | IRA |
| MARILYN LEE ROTH IRA<br>3216 VILLA PISANI CT<br>NORTH LAS VEGAS, NV 89031 | | 2,031.09 | ROTH IRA |
| MARILYN M. GOELDNER<br>240 SOUTH BOONE STREET<br>BOONE, IA 50036- | | 2,000.00 | IRA |
| MARILYN M. PAINE TTEE<br>406 7TH ST. PLACE SW<br>ALTOONA, IA 50009- | | 1,333.33 | TRUST |
| MARILYN MARSHALL CUSTODIAN<br>130 SAWGRASS LN<br>O'FALLON, IL 62269 | | 295.27 | UGMA |
| MARILYN MARSHALL CUSTODIAN<br>130 SAWGRASS LN<br>O'FALLON, IL 62269 | | 295.27 | UGMA |

Sheet   189   of   304 continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARILYN P. FINDLEY IRA<br>7314 N. PROSPECT AVE<br>GLADSTONE, MS 64119- | | 274.00 | IRA |
| MARILYN S CHUGG IRA<br>2958 N 300 E<br>NORTH OGDEN, UT 84414 | | 3,875.00 | IRA |
| MARILYN TURNER<br>4963 COLD SPRINGS ST<br>LAS VEGAS, NV 89113 | | 5,330.00 | INDIVIDUAL - TOD |
| MARILYNN ETZOLD<br>5702 N 33RD STREET, UNIT 25-C<br>TACOMA, WA 98407- | | 2,063.30 | TRANSFER ON DEATH |
| MARIO REGALA<br>631 TORRINGTON DR<br>SUNNYVALE, CA 94087 | | 578.70 | INDIVIDUAL - TOD |
| MARJORIE ALTHOFF<br>19176 231ST ST.<br>MANCHESTER, IA 52057- | | 2,533.33 | TRANSFER ON DEATH |
| MARJORIE ANNE HOLLER<br>169 TAPATIO STREET<br>HENDERSON, NV 89074- | | 2,000.00 | INDIVIDUAL - TOD |
| MARJORIE JEAN TYAU<br>5854 E. UNIVERSITY #1075<br>MESA, AZ 85205- | | 351.70 | INDIVIDUAL - TOD |
| MARJORIE JO HANSEN<br>2155 GRANT AVE APT 340<br>OGDEN, UT 84401 | | 6,909.29 | INDIVIDUAL |
| MARJORIE PRINCE IRA<br>900 SHILOH COURT<br>LIBERTY, MO 64068- | | 1,333.33 | IRA |
| MARJORIE R. CIACCIO TTEE<br>5811 CULWELLS ROAD<br>LINCOLN, NE 68516-3768 | | 2,098.73 | TRUST |
| MARJORIE SHICK<br>5282 N 1530 W<br>ST GEORGE, UT 84770 | | 10,000.00 | INDIVIDUAL - TOD |
| MARK & NATALYA HUISKEN TTEES<br>10930 PHILLIPS ST<br>TUSTIN, CA 92782 | | 2,500.00 | TRUST |

Sheet   190   of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                    ,      Case No.      11-16624-LBR
                                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK A. DEBOER<br>1383 EDWARDS STREET<br>WEST BRANCH, MI 48661- | | 200.00 | INDIVIDUAL |
| MARK ALAN WHILEY<br>2004 MAGNOLIA WAY<br>WALNUT CREEK, CA 94596 | | 2,893.58 | INDIVIDUAL |
| MARK BIANCO<br>2 HARWICK ROAD<br>WESTBURY, NY 11590- | | 2,333.33 | INDIVIDUAL - TOD |
| MARK C. KADOW &<br>N24 W30817 FAIRWAY CT<br>PEWAUKEE, WI 53072- | | 500.00 | JTWROS |
| MARK C. MOULTON IRA<br>7865 NAVAJO PLACE<br>NANJEMOY, MD 20662- | | 666.67 | IRA |
| MARK D. & LYNNE M. MCGREGOR TTEES<br>4160 E. WILLOW CREEK RD.<br>CASTLE ROCK, CO 80104- | | 2,529.62 | TRUST |
| MARK D. PRIGGE<br>5020 SE 107TH PLACE<br>BELLEVIEW, FL 34420- | | 1,666.00 | TRUST |
| MARK E & DONNA M DORNER TTEES<br>595 RAGSDALE RD<br>TRAIL, OR 97541 | | 10,248.00 | TRUST |
| MARK E & MARY S SKAGGS TTEES<br>216 GRINDSTONE RD<br>CHATHAM, IL 62629 | | 2,568.00 | TRUST |
| MARK E. DAHL IRA<br>33243 OXBOW AVE<br>ELROY, WI 53929- | | 1,333.33 | IRA |
| MARK E. VERMEER IRA<br>6803 BERWICK DR.<br>ANKENY, IA 50021- | | 800.00 | IRA |
| MARK ENFIELD<br>7593 BLACKBERRY RIDGE CV<br>GERMANTOWN, TN 38138-2214 | | 6.67 | INDIVIDUAL |
| MARK GROSS IRA<br>10978 WILLOW HEIGHTS<br>LAS VEGAS, NV 89135 | | 3,945.00 | IRA |

Sheet   191   of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                    Case No.      11-16624-LBR
                                                                              ,
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK H GOLDSTEIN & GAIL L ALCALAY<br>3124 LA MIRADA AVE<br>LAS VEGAS, NV 89120-3034 | | 5,000.00 | TRUST |
| MARK HUISKEN IRA<br>10930 PHILLIPS STREET<br>TUSTIN, CA 92782 | | 442.08 | IRA |
| MARK J SMITH IRA<br>168 S 550 W<br>LAYTON, UT 84041 | | 5,000.00 | IRA |
| MARK KOSOBUD IRA<br>3209 CASEY LN<br>NORTH OGDEN, UT 84414 | | 4,639.64 | IRA |
| MARK LEVERING IRA<br>3022 PALANTINE TERRACE<br>HENDERSON, NV 89052- | | 1,772.50 | IRA |
| MARK NOBILO SEP IRA<br>3793 ALMOND COURT<br>CASTRO VALLEY, CA 94546 | | 947.84 | SEP IRA |
| MARK R KINCAID & ELISE KINCAID<br>8644 RENOWN DRIVE<br>SAN DIEGO, CA 92119 | | 503.20 | JOINT - TOD |
| MARK R MILLER<br>2838 W 9760 SOUTH<br>SOUTH JORDAN, UT 84095- | | 265.96 | JTWROS |
| MARK R. GORDON &<br>4550 BROWN RD.<br>CROSWELL, MI 48422- | | 167.00 | JTWROS |
| MARK VANT HUL<br>205 CLINTON AVE<br>ALTON, IA 51003- | | 1,333.33 | 401(K) |
| MARK W STICHA<br>4 ANNANDALE COURT<br>HENDERSON, NV 89052- | | 1,500.20 | INDIVIDUAL |
| MARK Y. & JACQUELINE R. SILVER TTEES<br>8922 FAIRWAY BLVD<br>SUN LAKES, AZ 85248- | | 1,356.18 | TRUST |
| MARLENE A. GADINIS<br>3763 TORREY HILL LANE<br>SAN DIEGO, CA 92130- | | 3,333.33 | INDIVIDUAL - TOD |

Sheet   192   of   304  continuation sheets attached to the List of Equity Security Holders

In re        Desert Capital REIT, Inc.                                    ,        Case No.      11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARLENE F STODDARD TTEE<br>1895 WEST DEVONSHIRE #29<br>HEMET, CA 92545 | | 2,000.00 | TRUST |
| MARLENE FRANK TTEE<br>24 VIA ALTA VISTA<br>BONSALL, CA 92003 | | 2,708.08 | TRUST |
| MARLENE HORACE ROTH IRA<br>P.O. BOX 774465<br>STEAMBOAT SPRINGS, CO 80477- | | 300.00 | ROTH IRA |
| MARLENE HUTCHINS<br>3400 S. IRONWOOD #271<br>APACHE JUNCTION, AZ 85220- | | 1,089.30 | INDIVIDUAL |
| MARLENE L MUSSER TTEE<br>4020 ORANGE STREET<br>SEFFNER, FL 33584 | | 1,667.00 | TRUST |
| MARLENE MCCOY IRA<br>2279 W 4550 S<br>ROY, UT 84067-3334 | | 1,765.66 | IRA |
| MARLENE SAIKI TTEE<br>7812 RISING HEIGHTS STREET<br>LAS VEGAS, NV 89131 | | 4,000.00 | TRUST |
| MARLENE SORGET IRA<br>15470 WINCHESTER<br>GRAND HAVEN, MI 49417- | | 2,066.67 | IRA |
| MARLON L BATES CUSTODIAN<br>1886 N 50 E<br>CENTERVILLE, UT 84014-3126 | | 525.81 | UGMA |
| MARLON L BATES CUSTODIAN<br>1886 N 50 E<br>CENTERVILLE, UT 84014 | | 525.81 | UGMA |
| MARLON L BATES IRA<br>1886 N 50 E<br>CENTERVILLE, UT 84014 | | 2,515.11 | IRA |
| MARLYN D & JOYCE L GREEN<br>504 5TH AVE NW<br>WILMOT, SD 57279 | | 1,666.67 | JTWROS |
| MARSHA A. BOMBINSKI-KOWALSKI<br>30136 LAKE HILLS DR.<br>BURLINGTON, WI 53105- | | 365.80 | INDIVIDUAL - TOD |

Sheet    193    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| MARSHA COOMBS TTEE<br>85 FORGE DRIVE<br>AVON, CT 06001- | | 1,333.33 | TRUST |
| MARSHA GOLDFINGER TTEE<br>6035 COLFAX AVE<br>N. HOLLYWOOD, CA 91606- | | 1,000.00 | TRUST |
| MARSHA WEISS SEP IRA<br>135 SOUTH NAVARRA DRIVE<br>SCOTTS VALLEY, CA 95066 | | 718.25 | SEP IRA |
| MARTA SCHICK<br>5815 ISABELLA DR<br>COEUR D'ALENE, ID 83815 | | 1,000.00 | INDIVIDUAL |
| MARTEL CHRISTINA SEP IRA<br>28051 VIA MACHADO<br>MISSION VIEJO, CA 92677- | | 178.63 | SEP IRA |
| MARTHA A. FIFER IRA<br>906 OSAGE BEND RD<br>JEFFERSON CITY, MO 65101- | | 1,333.33 | IRA |
| MARTHA L BROWN<br>6608 BRISTLE CANYON AVE<br>LAS VEGAS, NV 89110 | | 1,103.75 | INDIVIDUAL - TOD |
| MARTHA L. ROUTH<br>9284 YANKEE AVE.<br>CRESCO, IA 52136- | | 9,066.67 | INDIVIDUAL - TOD |
| MARTHA O KUYKENDALL<br>372 E RUDASILL RD<br>TUSCON, AZ 85704 | | 2,623.79 | INDIVIDUAL - TOD |
| MARTIN & JOAN WATNER<br>2162 OLIVER SPRINGS ST<br>HENDERSON, NV 89052 | | 4,000.00 | JOINT - TOD |
| MARTIN R MENDEZ JR IRA<br>1195 W 4505 S<br>TAYLORSVILLE, UT 84123 | | 10,000.00 | IRA |
| MARTIN R. HOEHN ROTH IRA<br>7014 NW 39TH AVE<br>GAINESVILLE, FL 32606- | | 1,099.89 | ROTH IRA |
| MARTIN R. HOEHN TRUST<br>7014 NW 39TH AVE<br>GAINESVILLE, FL 32606- | | 1,071.27 | TRUST |

Sheet    194    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARVIN B ALLISON<br>427 WATSON ROAD<br>EFLAND, NC 27243 | | 3,000.00 | INDIVIDUAL - TOD |
| MARVIN D. BOSCH &<br>35227 MAFFITT LAKE RD.<br>CUMMINGS, IA 50061- | | 733.33 | JTWROS |
| MARVIN F VICKTER SEP IRA<br>13600 VALLEY HEART DR<br>SHERMAN OAKS, CA 91423 | | 1,157.42 | SEP IRA |
| MARVIN L & JUDEAN A SCHMIDT TTEES<br>736 EMDEN ST<br>HENDERSON, NV 89015- | | 30,000.00 | TRUST |
| MARVIN LUNSFORD Roth IRA<br>2226 SPANISH COVE CIRCLE<br>LILLIAN, AL 36549- | | 25,734.74 | ROTH IRA |
| MARY A. COREY<br>40 WELLINGTON COURT<br>STATEN ISLAND, NY 10314- | | 3,333.33 | INDIVIDUAL - TOD |
| MARY A. MURROW IRA<br>1525 PRAIRIE CT<br>ALTOONA, IA 50009- | | 1,666.67 | IRA |
| MARY A. QUINN IRA<br>1128 W. 12TH PLACE<br>TEMPE, AZ 85282- | | 281.19 | IRA |
| MARY ANN HALE TTEE<br>2112 KELLOGG WAY<br>RANCHO CORDOVA, CA 95670- | | 1,333.33 | TRUST |
| MARY ANN MAIN IRA<br>9513 AURORA AVE<br>URBANDALE, IA 50322- | | 366.67 | IRA |
| MARY ANN MORGAN<br>327 KINGSBURY DRIVE<br>APTOS, CA 95003 | | 2,668.44 | INDIVIDUAL - TOD |
| MARY ANN WEITZEL<br>1101 1ST AVE WEST<br>MOBRIDGE, SD 57601- | | 1,333.33 | INDIVIDUAL |
| MARY BETH WREATH ROTH IRA<br>759 E. CENTER<br>JUNEAU, WI 53039- | | 352.69 | IRA |

Sheet    195    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARY BJORNSTAD<br>409 BLUE RIDGE DRIVE<br>MARTINEZ, CA 94553- | | 6,014.81 | INDIVIDUAL |
| MARY C. CARR IRA<br>4530 145th st<br>URBANDALE, IA 50323- | | 871.60 | IRA |
| MARY C. TUCKER<br>1970 N. LESLIE #2835<br>PAHRUMP, NV 89060- | | 6,000.00 | INDIVIDUAL |
| MARY E DARLINGTON TTEE<br>3487 S 580 EAST<br>SALT LAKE CITY, UT 84106 | | 1,000.00 | TRUST |
| MARY E LUBBEN ROTH IRA<br>641 LOMBARDI ROAD<br>LEMARS, IA 51031 | | 1,895.21 | ROTH IRA |
| MARY E TURNER IRA<br>22221 BOSQUE<br>MISSION VIEJO, CA 92691-1416 | | 850.00 | IRA |
| MARY E. HOEFLER IRA<br>535 MAIN STREET<br>P.O. BOX 217<br>LAMONT, IA 50650- | | 1,333.33 | IRA |
| MARY E. SMITH ROTH IRA<br>678 49TH ST<br>DES MOINES, IA 50312- | | 169.87 | IRA |
| MARY ELLEN & DONALD W SIEVERS<br>2713 HARNEY PLACE<br>RAPID CITY, SD 57702 | | 1,900.00 | JOINT - TOD |
| MARY ELLEN DENHAM<br>101 S. YUCCA AVE. #129<br>CHANDLER, AZ 85224- | | 696.10 | INDIVIDUAL - TOD |
| MARY ERREA<br>2508 BLACKSTONE CT<br>BAKERSFIELD, CA 93304 | | 1,500.00 | INDIVIDUAL |
| MARY ERREA IRA<br>2508 BLACKSTONE CT<br>BAKERSFIELD, CA 93304 | | 1,500.00 | IRA |

Sheet __196__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,        Case No.      11-16624-LBR
                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| MARY H. HICKMAN TTEE<br>500 W. LINCOLN AVE<br>INDIANOLA, IA 50125- | | 1,333.33 | TRUST |
| MARY J DONNELLY<br>225 N 56TH STREET # 404<br>LINCOLN, NE 68504- | | 1,000.00 | INDIVIDUAL |
| MARY JANE BURGER<br>2500 VALLEY VIEW AVE. #209<br>BISMARCK, ND 58501- | | 7,000.00 | INDIVIDUAL |
| MARY JANE MITTELSTAEDT IRA<br>5002 WEST 3000 SOUTH<br>OGDEN, UT 84401 | | 4,184.00 | IRA |
| MARY JANE VANBERG<br>17046 N. 106TH AVE<br>SUN CITY, AZ 85373- | | 1,713.73 | INDIVIDUAL |
| MARY L BRANDIN<br>493 ENCHANTED LAKE DR<br>HENDERSON, NV 89052 | | 4,000.00 | INDIVIDUAL - TOD |
| MARY L. BRINKMAN<br>2235 WEST 9TH<br>PO BOX 215<br>AURELIA, IA 51005- | | 1,666.67 | INDIVIDUAL |
| MARY L. HAWS IRA<br>5 CYPRESS CT<br>STEAMBOAT SPRINGS, CO 80487- | | 1,666.67 | IRA |
| MARY LEE DAILEY<br>2421 CARRIER DOVE WAY<br>N LAS VEGAS, NV 89084-3769 | | 4,700.30 | INDIVIDUAL - TOD |
| MARY LEE JACKSON<br>321 BEDFORD RD.<br>LAS VEGAS, NV 89107- | | 2,180.00 | INDIVIDUAL - TOD |
| MARY LEE SIEVERTS TTEE<br>8910 S MARBELLA CR<br>SANDY, UT 84093 | | 3,070.00 | TRUST |
| MARY LOU CLARK<br>6929 WILLOW POND DR<br>NOBLESVILLE, IN 46062-8416 | | 1,299.09 | INDIVIDUAL - TOD |

Sheet    197    of    304   continuation sheets attached to the List of Equity Security Holders

In re        Desert Capital REIT, Inc.                              ,        Case No.      11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARY LOU SHABINAW<br>8748 DREW<br>NEWPORT, MI 48166- | | 4,400.38 | INDIVIDUAL - TOD |
| MARY LOU WURTS TTEE<br>521 ELLENWOOD DRIVE<br>PRESCOTT, AZ 86303- | | 3,000.00 | TRUST |
| MARY M BECKSTEAD<br>4860 S. 1575 E.<br>OGDEN, UT 84403 | | 1,500.00 | INDIVIDUAL |
| MARY M. COOK<br>131 MONROE ST, Apt 405<br>ANOKA, MN 55303- | | 1,333.33 | INDIVIDUAL - TOD |
| MARY M. HALL IRA<br>2092 SIERRA STONE LN<br>LAS VEGAS, NV 89119 | | 2,932.40 | IRA |
| MARY P MIKULS IRA<br>2310 TAFT HIGHWAY<br>BAKERSFIELD, CA 93313 | | 500.00 | IRA |
| MARY POULTER ROTH IRA<br>740 BOISE AVE.<br>COLFAX, IA 50054- | | 466.67 | ROTH IRA |
| MARY REILAND<br>1143 DOON CT.<br>SUNNYVALE, CA 94087-7919 | | 6,666.67 | INDIVIDUAL |
| MARY SHELLEY IRA<br>3939 EAGLE ST # 105<br>SAN DIEGO, CA 92103 | | 6,200.89 | IRA |
| MARY W. BELCHER IRA<br>1297 DORTON-JENKINS HWY<br>JENKINS, KY 41537- | | 547.44 | IRA |
| MARYANN LEONA COATES IRA<br>14425 W VIA TERCERO DR<br>SUN CITY WEST, AZ 85375 | | 9,000.00 | IRA |
| MARYLS M. JORY TTEE<br>15312 ARZON WAY<br>SUN CITY WEST, AZ 85375- | | 1,200.00 | TRUST |
| MASEL BOBBITT<br>5945 OLD HWY 45 S<br>PADUCAH, KY 42003- | | 1,000.00 | INDIVIDUAL |

Sheet    198    of    304   continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc. _____,     Case No. ___11-16624-LBR_____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MASSIMINO RUSSELLO<br>2817 NIKKI TERRACE<br>HENDERSON, NV 89074 | | 1,911.86 | INDIVIDUAL - TOD |
| MATILDA GIULIANO<br>125 PRESERVE PLACE UNIT B<br>NOKOMIS, FL 34275- | | 9,008.35 | INDIVIDUAL - TOD |
| MATT FRIEDRICHSEN IRA<br>PO BOX 3722<br>URBANDALE, IA 50323- | | 179.91 | IRA |
| MATT HOTCH CUSTODIAN FOR<br>C/O MATT HOTCH<br>1105 E WHILSHIRE AVENUE<br>FULLERTON, CA 92831 | | 57.58 | UGMA |
| MATTHEW & ALYCE SIEBRANDS<br>44187 US HIGHWAY 212<br>HENRY, SD 57243 | | 3,333.33 | JTWROS |
| MATTHEW F DELINE TTEE<br>1426 ARBOR CT<br>LEUCADIA, CA 92024 | | 1,602.77 | PROFIT SHARING PLAN |
| MATTHEW T HAND & LAURA B BLANEY TTEES<br>2032 CUMBRE CT<br>CARLSBAD, CA 92009 | | 5,813.19 | TRUST |
| MATTHEW W. HARRIS<br>6732 DRAKESTONE RD.<br>CONCORD, NC 28027- | | 184.17 | INDIVIDUAL - TOD |
| MAUREEN & DONALD LOWE<br>596 US HIGHWAY 395 N SP 14<br>GARDNERVILLE, NV 89410 | | 595.29 | JOINT - TOD |
| MAUREEN D. & DAVID H. WILSON TTEES<br>2729 82ND PLACE UNIT #130<br>URBANDALE, IA 50322- | | 333.33 | TRUST |
| MAUREEN SEIKALY<br>7137 S 2220 E<br>COTTONWOOD HEIGHTS, UT 84121 | | 9,000.00 | INDIVIDUAL |
| MAX A. HURDLE<br>P O BOX 335<br>OKOBOJI, IA 51355- | | 1,466.67 | INDIVIDUAL |

Sheet __199__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,          Case No.    11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MAX L BAILEY IRA<br>2249 E 8100 S<br>S WEBER, UT 84405 | | 5,934.39 | IRA |
| MAX STURMAN TTEE<br>5236 COLE ST<br>SAN DIEGO, CA 92117 | | 2,500.00 | TRUST |
| MAX T FILLMORE SEP IRA<br>1181 E 2050 S<br>BOUNTIFUL, UT 84010 | | 2,769.44 | SEP IRA |
| MAXINE C PEW<br>605 2ND ST SOUTH UNIT 6<br>MILBANK, SD 57252 | | 1,333.33 | INDIVIDUAL |
| MAXINE D MILLER TTEE<br>2435 FELT ST APT 117<br>SANTA CRUZ, CA 95062 | | 4,666.67 | TRUST |
| MAYNARD R. AMUNDSON<br>3515 S. 3RD ST.<br>MILWAUKEE, WI 53207- | | 666.67 | TRANSFER ON DEATH |
| MEI-CHI CHAN<br>124 N GRANADA AVE<br>ALHAMBRA, CA 91801 | | 810.19 | INDIVIDUAL |
| MELBA FLOCK<br>8752 E DELILAH<br>MESA, AZ 85208- | | 533.33 | INDIVIDUAL - TOD |
| MELBA M GANNON TTEE<br>2013 SOUTH 350 EAST<br>CLEARFIELD, UT 84015-6228 | | 11,287.00 | TRUST |
| MELISSA A LOPEZ<br>19511 SACRAMENTO LANE<br>HUNTINGTON BEACH, CA 92646 | | 3,300.00 | INDIVIDUAL |
| MELISSA INCORVIA<br>C/O MIRROR MIRROR<br>2290 E. FLAMINGO, SUITE A<br>LAS VEGAS, NV 89119- | | 291.16 | INDIVIDUAL - TOD |
| MELODY A DUHE IRA<br>2724 KING LOUIS ST.<br>HENDERSON, NV 89044- | | 3,307.89 | IRA |

Sheet   200   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MELODY A. REID<br>9405 DEER LODGE LANE<br>LAS VEGAS, NV 89129- | | 5,106.53 | INDIVIDUAL |
| MELVIN B. RAKE<br>4700 W. WILLIS RD.<br>GEORGETOWN, IN 47122- | | 6,666.67 | INDIVIDUAL |
| MELVIN E MITTELSTAEDT<br>5002 W 3000 S<br>OGDEN, UT 84401-9798 | | 2,661.00 | INDIVIDUAL - TOD |
| MELVIN M. BLAESS IRA<br>7388 80TH AVE<br>AGENCY, IA 52530- | | 666.67 | IRA |
| MELVIN OLSON IRA<br>5545 WILSON ROAD<br>SANFORD, FL 32771- | | 731.48 | IRA |
| MELVIN TAYLOR IRA<br>535 SOUTH 2ND EAST PH1104<br>SALT LAKE CITY, UT 84111 | | 3,850.00 | IRA |
| MERCEDES A. JORGENSEN IRA<br>4448 CUSHING DRIVE<br>LOVELAND, CO 80538- | | 393.33 | ROTH IRA |
| MEREDITH E. GOTSHALL<br>25466 ADOBE LANE<br>LOS ALTOS HILLS, CA 94022- | | 694.95 | INDIVIDUAL |
| MERLE & LEOTA KAY SOLBERG TTEES<br>1812 360TH ST<br>HUDSON, SD 57034 | | 1,250.00 | TRUST |
| MERLE R & SHIRLEY F ENGEL<br>413 3RD ST SE<br>DESMET, SD 57231 | | 2,000.00 | JTWROS |
| MERLIN J. HUMPAL IRA<br>2481 OREGON AVE<br>SEASIDE, OR 97138- | | 1,666.67 | IRA |
| MERLYN & PAUL K SKEEN<br>2871 CLARK BLVD<br>NYSSA, OR 97913 | | 5,000.00 | JTWROS |
| MERLYN E & JANICE I THORSTENSON<br>30434 130TH ST<br>SELBY, SD 57472-5718 | | 1,125.24 | JTWROS |

Sheet __201__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MI SEUNG LEE IRA<br>7628 BELGIAN LION ST<br>LAS VEGAS, NV 89139 | | 5,568.21 | IRA |
| MICHAEL & BRENDA MONTGOMERY<br>3823 N MOLTER ROAD<br>OTIS ORCHARD, WA 99027 | | 7,794.26 | JTWROS |
| MICHAEL & JEANNINE LASKY TTEES<br>6745 W SUNFLOWER DR<br>HIGHLAND, UT 84003-9483 | | 4,000.00 | TRUST |
| MICHAEL & MYRA M CRAWFORD<br>5509 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | | 15,000.00 | JOINT - TOD |
| MICHAEL & PHYLLIS NESLER<br>2609 LEGEND DR<br>LAS VEGAS, NV 89134 | | 415.79 | JOINT - TOD |
| MICHAEL A GLORA TTEE<br>10401 W CHARLESTON BLVD, Unit #D208<br>LAS VEGAS, NV 89135 | | 5,000.00 | TRUST |
| MICHAEL A MIRABELLI Roth IRA<br>6515 SHELTER LN<br>LAS VEGAS, NV 89103 | | 722.50 | ROTH IRA |
| MICHAEL A. BARROSO<br>4 BRIARWOOD CT.<br>JOHNSON CITY, TN 37604- | | 733.75 | INDIVIDUAL |
| MICHAEL B. LESUEUR IRA<br>3826 W. 8350 S.<br>WEST JORDAN, UT 84088- | | 9,000.00 | IRA |
| MICHAEL B. TACKETT<br>210 HWY 610<br>P.O. BOX 272<br>VIRGIE, KY 41572- | | 1,325.69 | JTWROS |
| MICHAEL C & KAREN M YOUNG TTEES<br>2503 ST JAMES AVE<br>HAYDEN, ID 83835 | | 10,000.00 | TRUST |
| MICHAEL C & MARION CHARRON TTEES<br>10706 E HERCULES DR<br>SUN LAKES, AZ 85248- | | 511.70 | TRUST |

Sheet __202__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc. _____,      Case No.     11-16624-LBR     
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| MICHAEL C. ROBERTS IRA<br>1815 S. 32ND STREET<br>TERRE HAUTE, IN 47803- | | 882.20 | IRA |
| MICHAEL CAREY & PATRICIA S CAREY TTEES<br>1656 WILLIAMSPORT ST<br>HENDERSON, NV 89052-6831 | | 2,500.00 | TRUST |
| MICHAEL CHEN<br>7781 EAGLE RIDGE DRIVE<br>SAN DIEGO, CA 92119 | | 2,500.00 | INDIVIDUAL |
| MICHAEL D & MARY J BLANCHARD<br>6 STARBROOK DRIVE<br>HENDERSON, NV 89052 | | 181,487.84 | JTWROS |
| MICHAEL D HUGHES<br>1520 FIRST ST #K303<br>CORONADO, CA 92118 | | 1,047.27 | INDIVIDUAL - TOD |
| MICHAEL D IVEY<br>24 WOOD GLEN RD<br>ASHEVILLE, NC 28805- | | 1,666.67 | INDIVIDUAL |
| MICHAEL D. ROBINETTE IRA<br>1103 LONGFORK ROAD<br>VIRGIE, KY 41572- | | 234.55 | IRA |
| MICHAEL E & SANDRA THOMAS<br>2246 PONDEROSA LANE<br>BULLHEAD CITY, AZ 86442 | | 20,000.00 | JOINT - TOD |
| MICHAEL E NUNEZ IRA<br>928 REDWOOD DRIVE<br>DANVILLE, CA 94506-2163 | | 4,881.87 | IRA |
| MICHAEL E. & AIDA M. WILSON TTEES<br>16544 ELM HAVEN DRIVE<br>HACIENDA HEIGHTS, CA 91745-3735 | | 920.00 | TRUST |
| MICHAEL E. REESER TTEE<br>P.O BOX 42<br>SKULL VALLEY, AZ 86338- | | 10,246.87 | TRUST |
| MICHAEL EVANS<br>11112 E. 29TH AVE<br>SPOKANE VALLEY, WA 99206- | | 1,000.00 | INDIVIDUAL |
| MICHAEL F & MARGARET K WIECZOREK TTEES<br>1340 RIDGEVIEW WAY<br>BONITA, CA 91902 | | 20,513.00 | TRUST |

Sheet   203   of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                              ,      Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| MICHAEL H & GAYLE B PERKINS TTEES<br>1185 E 75 S<br>BOUNTIFUL, UT 84010 | | 5,074.95 | TRUST |
| MICHAEL HAZARD<br>2908 BROKEN WILLOW CIRCLE<br>LAS VEGAS, NV 89117- | | 703.08 | JTWROS |
| MICHAEL J & DONNA J STEFFAN<br>40655 RONALD ROAD<br>TEMECULA, CA 92592 | | 3,001.00 | JOINT - TOD |
| MICHAEL J & FAYE I DELGADO TTEES<br>4409 E BAINBRIDGE AVE<br>ANAHEIM, CA 92087 | | 1,000.00 | TRUST |
| MICHAEL J & MARYANNE P HICKEY TTEES<br>5270 SOUTH RIVER DRIVE<br>COMMERCE, MI 48382 | | 1,642.97 | TRUST |
| MICHAEL J. LICKTEIG IRA<br>343 330TH ST.<br>PERRY, IA 50220- | | 2,666.67 | IRA |
| MICHAEL J. NOVAK CUSTODIAN FBO<br>W125 S7524 STRATFORD COURT<br>MUSKEGO, WI 53150- | | 1,333.33 | UTMA |
| MICHAEL J. NOVAK CUSTODIAN FBO<br>W125 S7524 STRATFORD CT.<br>MUSKEGO, WI 53150- | | 1,333.33 | UTMA |
| MICHAEL J. THOMAS<br>4860 TOPAZ ST.<br>LAS VEGAS, NV 89121- | | 3,395.00 | JOINT - TOD |
| MICHAEL J. WOJTALEWICZ &<br>5903 S. 173RD ST.<br>OMAHA, NE 68135- | | 730.54 | JTWROS |
| MICHAEL J. WOJTALEWICZ IRA<br>5903 S. 173RD STREET<br>OMAHA, NE 68135- | | 1,093.47 | IRA |
| MICHAEL KEITH & KIMBERLY C PAINTER<br>1209 LANCELOT CIR<br>COLLEGE STATION, TX 77840 | | 1,164.37 | JOINT - TOD |
| MICHAEL KNAUFF IRA<br>6236 BLUEHURST AVE<br>LAS VEGAS, NV 89156 | | 28,046.84 | IRA |

Sheet   204   of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL L SULLIVAN IRA<br>1126 VALEEY VIEW RD<br>CLARKDALE, AZ 86324- | | 500.00 | IRA |
| MICHAEL L. STRIDDE  ROTH IRA<br>7925 S. MISSION DR.<br>FRANKLIN, WI 53132- | | 819.17 | ROTH IRA |
| MICHAEL L. STRIDDE IRA<br>7925 S. MISSION DR.<br>FRANKLIN, WI 53132- | | 909.33 | IRA |
| MICHAEL MEDLOCK IRA<br>7724 SPARROWGATE AVE<br>LAS VEGAS, NV 89131 | | 820.38 | IRA |
| MICHAEL NOVAK CUSTODIAN FBO<br>W125 S7524 STRATFORD CT.<br>MUSKEGO, WI 53150- | | 1,333.33 | UTMA |
| MICHAEL P. ARONSON IRA<br>2 MANDARIN LANE<br>WEST NYACK, NY 10994- | | 1,780.86 | IRA |
| MICHAEL POTTER IRA<br>P.O. BOX 1203<br>ELKHORN CITY, KY 41522- | | 828.80 | IRA |
| MICHAEL R CALVANESE<br>103 S MAIN AVENUE<br>FALLBROOK, CA 92028 | | 5,000.00 | INDIVIDUAL |
| MICHAEL R GARRETT IRA<br>1076 SKY HAVEN COVE<br>SOUTH WEBER, UT 84405-9231 | | 7,705.61 | IRA |
| MICHAEL R. & ELIZABETH J. GEORGE TTEES<br>28 SAN TOMAS<br>RANCHO SANTA MARGARITA, CA 92688- | | 282.14 | TRUST |
| MICHAEL R. BEURSKENS IRA<br>BOX 770995<br>STEAMBOAT SPRINGS, CO 80477- | | 1,933.33 | IRA |
| MICHAEL S AKINS SEP IRA<br>2220 KEOTA LANE<br>SUPERIOR, CO 80027 | | 1,800.00 | SEP IRA |
| MICHAEL S DAVIS IRA<br>13 REDONDO<br>LAGUNA NIGUEL, CA 92677 | | 3,600.00 | IRA |

Sheet   205   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                                  Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| MICHAEL SAVINO<br>P O BOX 189010, # 254<br>CORONADO, CA 92178-9010 | | 710.00 | INDIVIDUAL - TOD |
| MICHAEL SOTHRAS<br>4748 SANTA CRUZ<br>SAN DIEGO, CA 92107 | | 2,000.00 | INDIVIDUAL |
| MICHAEL STOCKER IRA<br>10205 PUTTYGUT<br>CASCO, MI 48064- | | 1,800.00 | IRA |
| MICHAEL W. LUTTRELL IRA<br>4715 LAUREL SPRINGS DR<br>BAKERSFIELD, CA 93308 | | 1,100.00 | IRA |
| MICHAL MEENDERINK IRA<br>4487 SOUTH 2300 WEST<br>ROY, UT 84067 | | 3,400.00 | IRA |
| MICHEAL W BROUGH IRA<br>PO BOX 2005<br>972 LITTLE JOE LOOP<br>HAMILTON, MT 59840 | | 3,000.00 | IRA |
| MICHELE A PRADO-LANDRETH IRA<br>208 CLEVELAND ST<br>PUEBLO, CO 81004 | | 1,500.00 | IRA |
| MICHELE A PRADO-LANDRETH IRA<br>208 CLEVELAND ST<br>PUEBLO, CO 81004 | | 1,000.00 | IRA |
| MICHELE ACHIARDI<br>3066 CADBURY DR<br>LAS VEGAS, NV 89121- | | 400.00 | INDIVIDUAL |
| MICHELE ACHIARDI IRA<br>3066 CADBURY DR<br>LAS VEGAS, NV 89121 | | 10,233.88 | IRA |
| MICHELE ACHIARDI ROTH IRA<br>3066 CADBURY DR<br>LAS VEGAS, NV 89121 | | 384.13 | ROTH IRA |
| MICHELE ROSE<br>920 PENNY LAKE DRIVE<br>WALLED LAKE, MI 48390- | | 218.50 | UTMA |

Sheet    206    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.             ,      Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHELINA MISTURE IRA<br>9030 N. 115TH PLACE<br>SCOTTSDALE, AZ 85259- | | 1,300.00 | IRA |
| MICHELLE A KOURY IRA<br>P.O. BOX 392<br>KANAB, UT 84741- | | 1,000.00 | IRA |
| MICHELLE B VAN BOXTEL TTEE<br>244 LA MOREE RD, # 102<br>SAN MARCOS, CA 92078- | | 22,500.00 | TRUST |
| MICHELLE SHAUGHNESSY<br>815 STARFLOWER RD<br>ENCINITAS, CA 92024 | | 3,000.00 | INDIVIDUAL |
| MICHELLE WHILEY<br>1641 LOMBARD STREET A<br>SAN FRANCISCO, CA 94120-0006 | | 2,893.58 | INDIVIDUAL |
| MICKEY E. SCHILLING &<br>4571 STUMP AVE<br>LOVELAND, CO 80538- | | 933.33 | JTWROS |
| MIKE D MILLER<br>169 56TH PLACE<br>WEST DES MOINES, IA 50265- | | 992.91 | INDIVIDUAL |
| MIKE FARRANTE<br>4324 S CUSTER RD<br>SPOKANE, WA 99223 | | 4,803.87 | INDIVIDUAL - TOD |
| MIKE J. BREDESKY ROTH IRA<br>9034 NW 36TH CT<br>POLK CITY, IA 50226- | | 680.36 | IRA |
| MILDRED I HARLEY &<br>1025 ROBERTS DRIVE<br>SUGAR HILL, GA 30518- | | 306.67 | JTWROS |
| MILDRED MARSHALL<br>2609 W DELHI AVE<br>N LAS VEGAS, NV 89032 | | 8,000.00 | INDIVIDUAL - TOD |
| MILENA RAGO CUSTODIAN<br>38090 3RD STREET<br>FREMONT, CA 94536 | | 1,975.24 | UGMA |
| MILENA RAGO CUSTODIAN<br>38090 3RD STREET<br>FREMONT, CA 94536 | | 1,975.24 | UGMA |

Sheet   207   of   304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MILES J. PRATER IRA<br>6026 GREASY CREEK RD.<br>GREASY CREEK, KY 41562- | | 2,055.77 | INDIVIDUAL |
| MILTON A & EMIKO WILLIAMS<br>16555 N 4400 W<br>FIELDING, UT 84311 | | 8,217.48 | JTWROS |
| MINNIE L DILL IRA<br>4595 NORTH TUMBLEWEED DR<br>CEDAR CITY, UT 84720 | | 2,259.00 | IRA |
| MINTA  B. RITTER<br>1938 NORTHWEST 40 PLACE<br>GAINESVILLE, FL 32609- | | 1,000.00 | INDIVIDUAL - TOD |
| MIREYA B MOORE<br>4773 NORFOLK CT<br>LAS VEGAS, NV 89147 | | 704.74 | INDIVIDUAL - TOD |
| MIRIAM A. PYSSON TTEE<br>17807 NORTH DELL WEBB<br>SUN CITY, AZ 85373- | | 1,666.67 | TRUST |
| MIRIAM B. TYSON IRA<br>4350 HOFF RD<br>WATERLOO, IA 50701-9063 | | 2,333.33 | IRA |
| MITCHELL F. WINSLOW &<br>5935 N BAILEY AVE<br>PRESCOTT, AZ 86305 | | 1,733.33 | JTWROS |
| MITCHELL PAWLIK IRA<br>109 WILLIAM PENN CIRCLE<br>SEWICKLEY, PA 15143 | | 1,000.00 | IRA |
| MODUPE ARTHUR<br>3368 PORKCHESTER SQUARE BLVD, #201<br>ORLANDO, FL 32835- | | 666.67 | JTWROS |
| MOHAMMED CHOUDHURY SIMPLE IRA<br>9201 BLACK LAKE PL<br>LAS VEGAS, NV 89178 | | 1,240.29 | SIMPLE IRA |
| MOHAMMED S. CHOUDHURY TTEE<br>9201 BLACK LAKE PL.<br>LAS VEGAS, NV 89178- | | 11,859.93 | TRUST |
| MOLLY J & RONALD W BISHOP<br>2520 TAMRA DRIVE<br>WEST JORDAN, UT 84084 | | 909.74 | JOINT - TOD |

Sheet   208   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| MONA ASBEROM<br>8839 LA MANGA AVE<br>LAS VEGAS, NV 89147 | | 1,440.00 | INDIVIDUAL - TOD |
| MONICA D BENJAVANICH<br>405 SUGARLAND MEADOW DRIVE<br>HERNDON, VA 20170- | | 3,200.00 | INDIVIDUAL |
| MONICA TRIMBLE IRA<br>124 EDGE DRIVER<br>STEVENSVILLE, MT 59870- | | 2,179.64 | IRA |
| MONIKA E GUITERAS<br>18771 CHEROKEE RD<br>TUOLUMNE, CA 95379- | | 4,318.14 | INDIVIDUAL |
| MONIKA RIEDNER<br>20482 GERALD CLIFF DR NE<br>INDIANOLA, WA 98342- | | 5,795.85 | INDIVIDUAL - TOD |
| MONTE & REBECCA LOWDER<br>648 SOUTH 825 EAST<br>LAYTON, UT 84041 | | 927.92 | JOINT - TOD |
| MONTY HINER IRA<br>821 W CULLY DR<br>ORANGE, CA 92865 | | 10,000.00 | IRA |
| MORGAN PETERSEN TTEE<br>668 N 400 W<br>OREM, UT 84057-3785 | | 3,000.00 | TRUST |
| MURAKAMI FARMS, INC.<br>PO BOX 9<br>ONTARIO, OR 97914 | | 10,000.00 | TRUST |
| MYRON A. & NANCY J. WRUCK TTEES<br>10950 W UNION HILLS DR<br>SPACE 208<br>SUN CITY, AZ 85373- | | 1,000.00 | TRUST |
| MYRON A. WRUCK ROTH IRA<br>10950 W UNION HILLS DR<br>SPACE 208<br>SUN CITY, AZ 85373- | | 666.67 | ROTH IRA |
| MYRON D. KUMLER IRA<br>8122 E. EDGEWOOD CIRCLE<br>MESA, AZ 85208- | | 1,883.15 | IRA |

Sheet   209   of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                            ,    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MYUNG JA CHANG IRA<br>4809 W. HAROLD AVE.<br>VISALIA, CA 93291- | | 4,954.58 | IRA |
| N GHAHREMAN MD LTD PSP & TRUST<br>3291 MISSION CREEK CT<br>LAS VEGAS, NV 89135 | | 30,000.00 | PROFIT SHARING PLAN |
| N RUDDICK & SUSAN M RUDDICK TTEES<br>348 JUSTINA DRIVE<br>OCEANSIDE, CA 92057 | | 1,000.00 | TRUST |
| NANCI B J MILLER<br>54846 EL PRADO TRAIL<br>YUCCA VALLEY, CA 92284 | | 2,241.00 | INDIVIDUAL |
| NANCY A. CIRRA IRA<br>15000 W CLEVELAND AVE #26<br>NEW BERLIN, WI 53151- | | 666.67 | IRA |
| NANCY BARTELETTI DUFRESNE<br>218 GUNSTON CT<br>EL DORADO HILLS, CA 95762- | | 4,650.55 | INDIVIDUAL - TOD |
| NANCY BARTELETTI DUFRESNE CUSTODIAN<br>218 GUNSTON CT<br>EL DORADO HILLS, CA 95762- | | 1,802.09 | UGMA |
| NANCY C. ORICK IRA<br>8708 ELK RIDGE WAY<br>ELK GROVE, CA 95624- | | 1,056.94 | IRA |
| NANCY C. TUCCILLO TTEE<br>10076 NUERTO LN<br>SPRING VALLEY, CA 91977- | | 3,333.33 | TRUST |
| NANCY CHEUNG Roth IRA<br>PO BOX 3923<br>OGDEN, UT 84409 | | 4,000.00 | ROTH IRA |
| NANCY E SHURLEY IRA<br>4501 GUN SMOKE CIRCLE<br>NORTH LAS VEGAS, NV 89031 | | 538.79 | IRA |
| NANCY E. REINBOLD IRA<br>244 S. 22ND AVE<br>BRIGHTON, CO 80601- | | 2,142.54 | IRA |
| NANCY GOORMASTIC<br>4088 MONTOYA AVENUE<br>LAS VEGAS, NV 89120- | | 17.67 | INDIVIDUAL |

Sheet   210   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                            ,    Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NANCY J BORUP IRA<br>1011 PIERCE ST #19<br>LAKEWOOD, CO 80214 | | 1,667.00 | IRA |
| NANCY J CALVERLEY IRA<br>7611 PRIMAVERA WAY<br>CARLSBAD, CA 92009 | | 2,314.20 | IRA |
| NANCY J RAINOCK IRA<br>9296 SENTRY STATION RD<br>MECHANICSVILLE, VA 23116- | | 1,370.00 | IRA |
| NANCY J. WRUCK ROTH IRA<br>10950 W UNION HILLS DR<br>SPACE 208<br>SUN CITY, AZ 85373- | | 666.67 | ROTH IRA |
| NANCY K GOODENOUGH IRA<br>5965 OLYMPUS LN<br>COLORADO CITY, CO 81019 | | 2,139.19 | IRA |
| NANCY L BEATTIE IRA<br>2610 SAN CLEMENTE TER<br>SAN DIEGO, CA 92122 | | 3,208.49 | IRA |
| NANCY L HOWELLS IRA<br>450 LARSEN RD<br>APTOS, CA 95003 | | 3,500.00 | IRA |
| NANCY L TRASK<br>4538 VIA TORINO<br>LAS VEGAS, NV 89103-2651 | | 4,086.55 | INDIVIDUAL - TOD |
| NANCY L. CROW TTEE<br>3554 TEESIDE DR.<br>NEWPORT RICHEY, FL 34655- | | 1,330.00 | TRUST |
| NANCY L. STROHECKER<br>12108 TULLAMORE COURT<br>TIMONIUM, MD 21093- | | 3,334.00 | INDIVIDUAL |
| NANCY M. BRAUER<br>2222 ALBION ST<br>DENVER, CO 80207 | | 1,163.68 | INDIVIDUAL - TOD |
| NANCY U GOETTING TTEE<br>5084 ROYAL AVE<br>LAS VEGAS, NV 89103 | | 5,500.00 | TRUST |

Sheet    211    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NANCY WEEKS OLDS TTEE<br>2645 ROSEDALE<br>SOQUEL, CA 95073- | | 666.67 | TRUST |
| NAPOLEON J LACROIX IRA<br>309 HIGHTAIL WAY<br>SAGLE, ID 83860 | | 850.00 | IRA |
| NATALINE FARRELL TTEE<br>6986 SVL BOX<br>VICTORVILLE, CA 92395- | | 2,000.00 | TRUST |
| NATE & MIGDALIA SUGARMAN<br>7820 SURFCREST CT<br>LAS VEGAS, NV 89128 | | 1,212.11 | JTWROS |
| NATHAN & LORI DORSEY<br>38010 NE 85TH AVE<br>LA CENTER, WA 98629 | | 1,050.00 | JOINT - TOD |
| NATHAN T . MILLER<br>103 LAKE GLEN DR<br>CARSON CITY, NV 89703- | | 307.87 | INDIVIDUAL |
| NATHANIEL J & ELLEN ROSS<br>214 E SHELBOURNE AVE<br>LAS VEGAS, NV 89123 | | 331.03 | JOINT - TOD |
| NEAL A. PASARI &<br>414-10 GALLERIA DRIVE<br>SAN JOSE, CA 95134- | | 7,025.05 | JTWROS |
| NEAL E WHITNEY<br>PO BOX 1481<br>LOGANDALE, NV 89021 | | 9,661.78 | INDIVIDUAL - TOD |
| NEALE A . CLOYD IRA<br>26198 SANDHILL TRAIL<br>AMES, IA 50010- | | 500.00 | ROTH IRA |
| NEIL J & NEVADA L ORMONDE TTEES<br>2170 OGLE LN<br>INDIAN VALLEY, ID 83632 | | 2,500.00 | TRUST |
| NEIL J. ORMONDE TRADITIONAL IRA<br>2170 OGLE LN.<br>INDIAN VALLEY, ID 83632- | | 2,000.00 | IRA |
| NEIL W GOODSELL<br>PO BOX 12299<br>LAS VEGAS, NV 89112 | | 2,500.00 | INDIVIDUAL - TOD |

Sheet    212    of    304    continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Desert Capital REIT, Inc.                    ,    Case No.   11-16624-LBR

                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NELLIE K DEJESUS IRA<br>29852 RUNNING DEER<br>LAGUNA NIGUEL, CA 92677 | | 2,000.00 | IRA |
| NELSEN ENTERPRISES PENSION PLAN<br>PO BOX 272<br>LIBERTY LAKE, WA 99019- | | 9,034.59 | PENSION PLAN |
| NELVA DAVIS<br>2452 285TH ST.<br>WELDON, IA 50264- | | 666.67 | INDIVIDUAL |
| NEUMIE L. & FREDA C. DILLOW TTEES<br>4220 E. PARADISE LANE<br>PHOENIX, AZ 85032- | | 2,209.96 | TRUST |
| NICHOLAS COLLETTI IRA<br>5642 WISTFUL VISTA DR<br>WEST DES MOINES, IA 50266- | | 1,666.67 | IRA |
| NICHOLAS GALELLA<br>60 CRESCENT PLACE<br>EASTERCHESTER, NY 10709- | | 3,333.33 | INDIVIDUAL |
| NICHOLAS J. AALBERS ROTH IRA<br>3201 SKYLINE DRIVE<br>DES MOINES, IA 50310- | | 347.23 | ROTH IRA |
| NICOLE ROUBIK IRA<br>17665 LISA LANE<br>BROOKFIELD, WI 53045- | | 283.40 | IRA |
| NINO F. GAROFALO<br>31800 VAN DYKE ROAD APT 128<br>WARREN, MI 48093- | | 7,376.38 | INDIVIDUAL - TOD |
| NOAH P. BERGERON SEP IRA<br>P.O BOX 3809<br>GLEN ALLEN, VA 23058- | | 300.77 | SEP IRA |
| NOAH P. BERGERON SEP IRA<br>35060 MICHELLE DR.<br>ROMULUS, MI 48174- | | 249.96 | SEP IRA |
| NOAH R & LORI A GRIMM<br>7129 ANTIQUE OLIVE ST<br>LAS VEGAS, NV 89149 | | 428.08 | JOINT - TOD |
| NOAH ROSE JR.<br>1067 BLAZE BRANCH RD<br>JENKINS, KY 41537- | | 2,664.53 | IRA |

Sheet  213  of  304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.      11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NOEL G. JOHNSON IRA<br>927 RIDGE ROAD<br>DENISON, IA 51442- | | 866.67 | IRA |
| NORA S. PARKER<br>375 BLUE SAGE CIRCLE<br>STEAMBOAT SPRINGS, CO 80487- | | 2,400.00 | INDIVIDUAL |
| NORBERT E. KOLB TTEE<br>1241 GIGGENS CREEK RD.<br>JEFFERSON CITY, MO 65101- | | 2,771.41 | TRUST |
| NORBERT J GRODE TTEE<br>119 W US HWY 12, Apt 305<br>WEBSTER, SD 57274 | | 2,233.67 | TRUST |
| NORMA D. COOMBS IRA<br>15440 HAGEMAN RD<br>BAKERSFIELD, CA 93314 | | 3,000.00 | IRA |
| NORMA J. BLACK IRA<br>712 E 1ST<br>NELIGH, NE 68756- | | 1,655.00 | IRA |
| NORMA J. FROST<br>304 O AVE. S.<br>VINTON, IA 52349-2459 | | 733.33 | INDIVIDUAL - TOD |
| NORMA J. SCHLUNTZ &<br>4100 COUNTY CLUB LN., # F1<br>KEARNEY, NE 68845- | | 666.67 | JTWROS |
| NORMA WILENSKY TTEE<br>722 IRWINDALE AVE<br>LAS VEGAS, NV 89123 | | 10,000.00 | TRUST |
| NORMAN F SPEAR<br>184 PALERMO PLACE<br>LADY LAKE, FL 32159 | | 2,500.00 | INDIVIDUAL |
| NORMAN L & GEORGINA L GROOM TTEES<br>5030 BELLA COLLINA<br>OCEANSIDE, CA 92056 | | 8,000.00 | TRUST |
| NORMAN M & BLONDINE G. SMOLINSKI TTEES<br>2689 US 23 SOUTH<br>ALPENA, MI 49707- | | 333.33 | TRUST |
| NORMAN SKABO<br>PO BOX 367<br>HOPE, ID 83836 | | 1,000.00 | INDIVIDUAL |

Sheet    214    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____

                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NOYES T ROBERTS IRA<br>6287 BAHIA DEL MAR CIR, Apt 211<br>ST PETERSBURG, FL 33715-1065 | | 6,300.00 | IRA |
| O PAT & BETTY S BARNEY TTEES<br>1450 E 1260 N<br>LOGAN, UT 84341 | | 4,236.84 | TRUST |
| O'CONNOR INVESTMENTS LLC<br>ATTN: BETTEJEAN KELLY<br>2229 COOLNGREEN WAY<br>ENCINITAS, CA 92024 | | 2,181.79 | TRUST |
| OAK VALLEY INVESTMENTS LP<br>6362 VINTAGE OAK LANE<br>SALT LAKE CITY, UT 84121 | | 7,991.95 | PARTNERSHIP |
| ODA L. AMICK<br>4900 MAIN STREET<br>ANDERSON, IN 46013- | | 2,721.98 | INDIVIDUAL |
| OFER HERZOG<br>9775 S MARYLAND PKWY STE #F4<br>LAS VEGAS, NV 89183- | | 10,106.76 | INDIVIDUAL - TOD |
| OLDRISKA OLI STEJSKAL<br>26571 MATIAS DRIVE<br>MISSION VIEJO, CA 92691- | | 3,500.00 | INDIVIDUAL |
| OLIVE FRANCES MELLISSINOS TTEE<br>5166 PRADO CT<br>OCEANSIDE, CA 92057 | | 2,000.00 | TRUST |
| OLIVIA ROJAS<br>1712 S 40 W<br>OREM, UT 84058 | | 2,500.00 | INDIVIDUAL |
| OLIVIA ROJAS<br>1712 S 40 W<br>OREM, UT 84058 | | 10,082.78 | INDIVIDUAL |
| OPAL R. SPARROW TTEE<br>1571 HILLSTONE AVE<br>ESCONDIDO, CA 92029- | | 2,667.00 | TRUST |
| OSKAR W & JULIA T HUBER TTEES<br>1585 MOLITOR ROAD<br>BELMONT, CA 94002 | | 29,549.86 | TRUST |

Sheet  215  of  304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                                      , Case No.     11-16624-LBR
                                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| OSVALDO ZUNINO TTEE<br>3575 TIOGA WAY<br>LAS VEGAS, NV 89169- | | 3,000.00 | TRUST |
| OWEN B & LILAS V WALTNER TTEES<br>1185 NORTH 19TH STREET<br>EL CENTRO, CA 92243- | | 40,390.00 | TRUST |
| P. FRIEDMAN & ASSOCIATES INC.<br>731 S. PEAR ORCHARD ROAD, Suite 51<br>RIDGELAND, MS 39157- | | 5,266.67 | PENSION PLAN |
| PABLO MARTINEZ &<br>610 N. BUTTONWOOD ST.<br>ANAHEIM, CA 92805- | | 1,416.53 | JTWROS |
| PACIFIC ENT MEDICAL GROUP INC DBPP<br>530 LOMAS SANTA FE<br>SOLANA BEACH, CA 92075-1349 | | 3,701.77 | PENSION PLAN |
| PAM PETRILLA<br>4561 S 300 W<br>OGDEN, UT 84405 | | 1,000.00 | INDIVIDUAL |
| PAMELA C. HOWARD<br>2234 STATE HWY 194 W.<br>PIKEVILLE, KY 41501- | | 323.69 | INDIVIDUAL |
| PAMELA HEWETSON<br>5140 REED RD<br>INDIANAPOLIS, IN 46254- | | 3,333.33 | INDIVIDUAL - TOD |
| PAMELA J. ROBINETTE IRA<br>367 JENNYS FORK<br>PIKEVILLE, KY 41501- | | 782.50 | IRA |
| PAMELA KEATHLEY<br>PO BOX 798<br>PIKEVILLE, KY 41502 | | 750.80 | INDIVIDUAL - TOD |
| PAMELA M TRUFFA IRA<br>817 KALPATI CIR<br>UNIT 108<br>CARLSBAD, CA 92008-4198 | | 799.19 | IRA |
| PAMELA N. REED IRA<br>P.O BOX 1845<br>LA JOLLA, CA 92037- | | 1,851.10 | IRA |

Sheet    216    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| PAMELA P. HILL IRA<br>243 MUNN STREET<br>OSWEGO, NY 13126- | | 1,666.67 | IRA |
| PAMELA PENNER TTEE<br>1012 COTTAGE WAY<br>ENCINITAS, CA 92024 | | 1,500.00 | TRUST |
| PAMELA TIPPING TTEE<br>200 S 1500 W<br>OGDEN UT, UT 84404 | | 500.00 | TRUST |
| PAMELA TOMICH IRA<br>30738 229TH PLACE<br>BLACK DIAMOND, WA 98010 | | 1,154.63 | IRA |
| PARI MUNIZ<br>2712 SADIE LANE<br>HENDERSON, NV 89074 | | 2,500.00 | INDIVIDUAL - TOD |
| PARSONS INVESTMENTS LLC<br>650 W 75 N<br>LINDON, UT 84042 | | 1,221.83 | LLC |
| PAT A SNYDER<br>92 WILSON RD<br>HERON, MT 59844 | | 584.04 | INDIVIDUAL - TOD |
| PAT NYTROE<br>26208 467TH AVE<br>SIOUX FALLS, SD 57107 | | 1,885.44 | INDIVIDUAL |
| PATRCIA M HAACK IRA<br>1854 TAYLORVILLE ST<br>LAS VEGAS, NV 89135 | | 7,000.00 | IRA |
| PATRICIA & JAY GLUCK<br>820 PANORAMA CIRCLE<br>LONGMONT, CO 80501 | | 2,316.35 | JTWROS |
| PATRICIA A DEMAGGIO<br>892 TIMBER WALK DRIVE<br>HENDERSON, NV 89052- | | 26,000.00 | INDIVIDUAL |
| PATRICIA A SWETKOVICH<br>3805 RANCH CREST DR.<br>RENO, NV 89509- | | 1,193.45 | INDIVIDUAL |
| PATRICIA A. FIELD<br>83 FANTASIA LANE<br>HENDERSON, NV 89074- | | 12,323.04 | INDIVIDUAL |

Sheet    217    of    304 continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc. _____ ,     Case No. ___11-16624-LBR_____
                                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICIA A. GUMINA TTEE<br>1916 NW ELM LANE<br>ANKENY, IA 50023- | | 1,333.33 | TRUST |
| PATRICIA A. REED<br>9896 W. FREIBERG DR. #G<br>LITTLETON, CO 80127- | | 1,073.78 | INDIVIDUAL |
| PATRICIA A. SPELLACY<br>4260 N. COOPER RD<br>INDIANAPOLIS, IN 46228- | | 1,666.67 | INDIVIDUAL |
| PATRICIA ADLER<br>2119 CALLE OLA VERDE<br>SAN CLEMENTE, CA 92673 | | 43,869.28 | INDIVIDUAL - TOD |
| PATRICIA ALCALDE<br>7629 ALMERIA<br>LAS VEGAS, NV 89128 | | 10,000.00 | INDIVIDUAL - TOD |
| PATRICIA B & ANTHONY L GAGLIARDO<br>18801 OAKHURST BLVD, #3G<br>CORNELIUS, NC 28031- | | 8,935.64 | JTWROS |
| PATRICIA B & PATRICK H HUFFMAN<br>966 PARK DR<br>ESCONDIDO, CA 92029 | | 1,200.00 | JOINT - TOD |
| PATRICIA B BALTUS TTEE<br>2655 BROMMER ST. SPACE 14<br>SANTA CRUZ, CA 95062- | | 4,666.67 | TRUST |
| PATRICIA CHURCH IRA<br>26420 HICKORY BLVD<br>BONITA SPRINGS, FL 34134- | | 666.67 | IRA |
| PATRICIA F JACOBS<br>1561 COMSTOCK DR<br>LAS VEGAS, NV 89106 | | 290.23 | INDIVIDUAL |
| PATRICIA FORSGREN HORNE IRA<br>2106 SOUTH 1150 EAST<br>BOUNTIFUL, UT 84010 | | 11,242.65 | IRA |
| PATRICIA HOHBEIN<br>1579 E. DALTON AVE<br>DALTON GARDENS, ID 83815- | | 2,500.00 | INDIVIDUAL |
| PATRICIA J STUART IRA<br>6140 PRIMROSE DR<br>LA MESA, CA 91942 | | 4,777.97 | SIMPLE IRA |

Sheet __218__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICIA J STUART IRA<br>6140 PRIMROSE DR<br>LA MESA, CA 91942- | | 925.31 | IRA |
| PATRICIA L & TERRY W COLE<br>PO BOX 1684<br>FRISCO, CO 80443-1684 | | 5,000.00 | TENANTS IN COMMON |
| PATRICIA L. DOERING, IRA<br>1905 SPRING VIEW COURT<br>FALLSTON, MD 21047-1731 | | 2,400.00 | IRA |
| PATRICIA MEADE &<br>P.O. BOX 39<br>2401 BOWLING FORK ROAD<br>REGINA, KY 41559- | | 353.29 | JTWROS |
| PATRICIA N KELLEY<br>5 GRESEL STREET<br>HAYWARD, CA 94544 | | 1,765.48 | INDIVIDUAL |
| PATRICIA N TANNER IRA<br>1929 N 1420 W<br>PROVO, UT 84604 | | 6,933.02 | IRA |
| PATRICIA O VANDRIMMELEN<br>1314 S 1040 E<br>OGDEN, UT 84404 | | 5,000.00 | INDIVIDUAL |
| PATRICIA O VANDRIMMELEN TTEE<br>1314 S 1040 E<br>OGDEN, UT 84404 | | 11,538.46 | TRUST |
| PATRICIA R & WILLIAM MCDONALD TTEES<br>1542 DEL MAR BLVD<br>OCEANSIDE, CA 92057 | | 250.00 | TRUST |
| PATRICIA RICHARDS<br>10400 SNOWDON FLAT CT<br>LAS VEGAS, NV 89129 | | 676.41 | INDIVIDUAL - TOD |
| PATRICIA ROUBIK & WILLIAM O'BRIEN TTEES<br>S97 W12961 CHAMPIONS DR<br>MUSKEGO, WI 53150- | | 5,000.00 | TRUST |
| PATRICK A DOVER IRA<br>1523 W 1025 S<br>LAYTON, UT 84041-7773 | | 1,063.83 | IRA |

Sheet    219    of    304    continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,       Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICK C BURROWES IRA<br>2503 NE 100TH ST<br>VANCOUVER, WA 98686 | | 920.92 | IRA |
| PATRICK J RAFTARY IRA<br>18370 RYANWOOD<br>RIVERVIEW, MI 48193-8129 | | 2,000.00 | IRA |
| PATRICK J. CARNEY IRA<br>2000 CASABLANCA TERRACE, Apt 2124<br>DANVILLE, CA 94506- | | 1,517.25 | IRA |
| PATRICK L MEGILL CUSTODIAN<br>130 S 100 W<br>HYRUM, UT 84319 | | 383.01 | UGMA |
| PATTIE L. WRAY IRA<br>1431 N.W. 78TH STREET<br>CLIVE, IA 50325- | | 1,333.33 | IRA |
| PAUL & LYNN BURNS TTEES<br>14985 OSBORNE<br>MORGAN HILL, CA 95037-4592 | | 12,009.71 | TRUST |
| PAUL A. BARNARD TTEE<br>1206 BIRCH DR.<br>GREENWOOD, MO 68034- | | 2,000.00 | TRUST |
| PAUL A. HUPPERT TTEE<br>3710 S. GOLDFIELD ROAD #261<br>APACHE JUNCTION, AZ 85219- | | 363.62 | TRUST |
| PAUL A. UPAH &<br>1402 STATE ST.<br>TAMA, IA 52339- | | 666.67 | JTWROS |
| PAUL BEFFORT<br>320 N. 2050 W. KOA<br>PROVO, UT 84601- | | 2,050.67 | INDIVIDUAL - TOD |
| PAUL C HATCH IRA<br>9 S 300 E<br>FARMINGTON, UT 84025 | | 1,700.00 | IRA |
| PAUL C. BURNER &<br>5000 S 73RD ST<br>LINCOLN, NE 68516- | | 666.67 | JTWROS |
| PAUL C. JORGENSEN IRA<br>4448 CUSHING DR<br>LOVELAND, CO 80538- | | 1,533.33 | IRA |

Sheet    220    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                     ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAUL D. & ELLEN H. MARTIN TTEES<br>444 WOODLAND DRIVE<br>LURAY, VA 22835-3007 | | 5,846.03 | TRUST |
| PAUL E AMODEI<br>1460 N UKIAH WAY<br>UPLAND, CA 91786 | | 3,477.48 | INDIVIDUAL - TOD |
| PAUL E. GORDON SEP IRA<br>4550 BROWN RD.<br>CROSWELL, MI 48422- | | 621.33 | SEP IRA |
| PAUL G & DEBRA A RODRIGUEZ<br>1018 LEADVILLE MEADOWS DR<br>HENDERSON, NV 89052 | | 5,336.89 | JOINT - TOD |
| PAUL G KETARKUS IRA<br>508 E CHESTNUT<br>PARDEEVILLE, WI 53954 | | 2,700.00 | IRA |
| PAUL H & ALBERTA L GWIN TTEE<br>8528 WILLOWRICH DR<br>LAS VEGAS, NV 89134 | | 3,333.33 | TRUST |
| PAUL H & CHERYL L WOODARD TTEES<br>360 N MY WAY<br>PAHRUMP, NV 89060 | | 11,500.00 | TRUST |
| PAUL H DALEEN IRA<br>815 ELIZABETH DRIVE<br>TALLAHASSEE, FL 32303 | | 371.84 | IRA |
| PAUL H. VITALI &<br>22225 TOMAHAWK TRAIL<br>GARFIELD, AR 72732- | | 1,350.00 | JTWROS |
| PAUL HARDING IRA<br>316 EAST 3575 NORTH<br>NORTH OGDEN, UT 84414 | | 10,000.00 | IRA |
| PAUL HOWELL IRA<br>P. O. BOX 363<br>SHELBIANA, KY 41562- | | 210.50 | IRA |
| PAUL J HARRIS SIMPLE IRA<br>254 JUMPING SPRINGS PLACE<br>HENDERSON, NV 89012- | | 341.44 | SIMPLE IRA |
| PAUL J VIGNALE<br>5224 EVERGREEN MEADOW AVE<br>LAS VEGAS, NV 89130 | | 5,168.09 | INDIVIDUAL - TOD |

Sheet  221  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,        Case No.    11-16624-LBR
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAUL JEWELL<br>7623 CONCORDIA PL<br>MIDVALE, UT 84047 | | 6,243.58 | INDIVIDUAL |
| PAUL JEWELL IRA<br>7623 CONCORDIA PL<br>MIDVALE, UT 84047 | | 1,700.00 | IRA |
| PAUL P EMMERS<br>1001 S. ONEIDA STREET, Apt #2E<br>APPLETON, WI 54915- | | 1,826.34 | INDIVIDUAL - TOD |
| PAUL P. CHILTON IRA<br>24182 455TH LANE<br>CHARITON, IA 50049- | | 1,333.33 | IRA |
| PAUL PACUILLA<br>PO BOX 624<br>HANALEI, HI 96714 | | 1,000.00 | INDIVIDUAL |
| PAUL R BARLOW Roth IRA<br>2019 S 700 E<br>BOUNTIFUL, UT 84010 | | 2,464.41 | ROTH IRA |
| PAUL R BARLOW TTEE<br>2019 S 700 E<br>BOUNTIFUL, UT 84010 | | 10,981.18 | TRUST |
| PAUL R. & DORIS A. SPAUR TTEES<br>1013 ARMILLARIA ST.<br>HENDERSON, NV 89015- | | 10,000.00 | TRUST |
| PAUL R. BATEMAN &<br>124 S. WISCONSIN ST.<br>HUBBARD, IL 50122- | | 1,333.33 | JTWROS |
| PAUL RATASHAK IRA<br>5005 SW 63RD ST.<br>DES MOINES, IA 50321- | | 666.67 | IRA |
| PAUL STEWART IRA<br>5251 N CUSTOR<br>MONROE, MI 48162 | | 2,000.00 | IRA |
| PAUL THOMAS &<br>2171 WINDEMERE AVE.<br>COEURD'ALENE, ID 83815- | | 1,669.86 | JTWROS |

Sheet    222    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| PAUL WILDERDYKE IRA<br>23 5TH STREET<br>P.O BOX 24<br>WOODBINE, IA 51579- | | 800.00 | IRA |
| PAULA J HRYNIK IRA<br>5262 PENNSYLVANIA AVE<br>BOULDER, CO 80303-2756 | | 2,448.90 | IRA |
| PAULA J. GIANQUE<br>4453 S. MCKECHNIE LOOP<br>PALMER, AK 99645- | | 182.17 | INDIVIDUAL |
| PAULA L. SKINNER<br>207 SUNRIDGE DRIVE<br>SCOTTS VALLEY, CA 95066- | | 18,710.00 | INDIVIDUAL - TOD |
| PAULETTE FARMER TTEE<br>4356 ALDERBROOK DR.<br>COEUR D'ALENE, ID 83815- | | 1,064.29 | TRUST |
| PAULETTE GALELLA<br>60 CRESCENT PLACE<br>EASTCHESTER, NY 10707- | | 2,892.45 | INDIVIDUAL |
| PAULINE B ANDERSON SEP IRA<br>8499 N CLOVERLEAF DRIVE<br>HAYDEN, ID 83835 | | 641.06 | SEP IRA |
| PAULINE CHILDERS IRA<br>3320 MARROWBONE CREEK<br>ELKHORN CITY, KY 41522- | | 6,149.33 | IRA |
| PAULINE FINNEY SAGER TTEE<br>3339 DON TOMASO DRIVE<br>CARLSBAD, CA 92010- | | 5,000.00 | TRUST |
| PEDRO BETANCROUTH IRA<br>210 MILLWOOD LA<br>WAUKESHA, WI 53188- | | 2,333.33 | IRA |
| PEGGY A NISSEN<br>10194 MINER PLACE<br>CUPERTINO, CA 95014 | | 2,500.00 | INDIVIDUAL |
| PEGGY L. PETTY IRA<br>2912 EDISON AVE.<br>SACRAMENTO, CA 95821- | | 534.00 | IRA |

Sheet   223   of   304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PENELOPE HILL & DOUGLAS W THRALLS TTEES<br>1453 RUBENSTEIN AVE<br>CARDIFF, CA 92007 | | 2,466.27 | TRUST |
| PERRY & DAVID FACTOR<br>10800 RICHLAND AVE<br>LOS ANGELES, CA 90064 | | 290.65 | JOINT - TOD |
| PETER A BRING<br>1295 THUNDERS TRAIL<br>POTOMAC, MT 59823-9565 | | 182.15 | INDIVIDUAL |
| PETER B ROCKWOOD 401K<br>2740 E VASSAR AVE<br>DENVER, CO 80210 | | 4,000.00 | 401(K) |
| PETER C & GLORIA L HENDERSON TTEES<br>6417 LOMA AVE<br>TEMPLE CITY, CA 91780 | | 10,000.00 | TRUST |
| PETER F. NEWSOM FBO<br>139 C. MT. CHASE DRIVE<br>PIKEVILLE, KY 41501-9109 | | 355.48 | UGMA |
| PETER J PRATO IRA<br>3071 S ROSEMARY STREET<br>DENVER, CO 80231- | | 7,200.00 | IRA |
| PETER J. NICHOLAS IRA<br>756 PINE HILLS PLACE<br>THE VILLAGES, FL 32162- | | 466.67 | IRA |
| PETER K & SYDNEY H WHEADON<br>276 PEACHTREE DRIVE<br>CENTERVILLE, UT 84014 | | 3,101.57 | JTWROS |
| PETER KATZ IRA<br>58 MEGAN DR.<br>HENDERSON, NV 89074- | | 7,350.42 | IRA |
| PETER KEMPF CUST<br>1920 DAVINA ST<br>HENDERSON, NV 89074 | | 730.07 | UGMA |
| PETER M. ASHAK SEP IRA<br>BOX 880721<br>STEAMBOAT SPRINGS, CO 80488- | | 393.33 | SEP IRA |
| PETER P. & MARLYN J. BARON TTEES<br>14426 COUNTY ROAD 10<br>OSAKIS, MN 56360- | | 1,333.33 | TRUST |

Sheet    224    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                                                    ,    Case No.    11-16624-LBR
                                                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| PETER T & LOUISE M KEMPF<br>1920 DAVINA ST<br>HENDERSON, NV 89074 | | 8,931.50 | JOINT - TOD |
| PETER T KEMPF CUST<br>1920 DAVINA ST<br>HENDERSON, NV 89074-1021 | | 1,345.28 | UGMA |
| PETER T. GLASE &<br>1400 SOUTH JOYCE ST., Unit 635<br>ARLINGTON, VA 22202- | | 1,666.67 | JTWROS |
| PETER T. ROUGH &<br>37 PAULINA, # 3<br>SUMMERVILLE, MA 02144- | | 366.67 | JTWROS |
| PETR & MARIE PETERKA<br>5126 CAMINITO VISTA LUJO<br>SAN DIEGO, CA 92130-2847 | | 4,773.94 | JTWROS |
| PHILIP & ELAINE M SPIGEL<br>1528 CAYUGA PKWY<br>LAS VEGAS, NV 89109 | | 1,682.80 | JTWROS |
| PHILIP L. METCALF<br>306 NW 13TH DR.<br>LEON, IA 50144- | | 3,333.33 | IRA |
| PHILIP M. SCHASER &<br>2920 WILLARD LANE<br>WAUKESHA, WI 53188- | | 2,502.83 | JOINT - TOD |
| PHILIP O THOMAS<br>364 SUNWARD DR<br>HENDERSON, NV 89014 | | 6,333.33 | INDIVIDUAL - TOD |
| PHILLIP BEFFORT<br>2304 4TH AVE N<br>GREAT FALLS, MT 59401- | | 4,101.33 | INDIVIDUAL - TOD |
| PHILLIP BUSSANMAS &<br>2372 ILLINOIS ST.<br>PROLE, IA 50229- | | 1,666.67 | JTWROS |
| PHILLIP D. KING IRA<br>510 MARSHALL'S BR.<br>VIRGIE, KY 41572- | | 1,850.17 | IRA |
| PHILLIP D. REED IRA<br>P.O BOX 1845<br>LA JOLLA, CA 92037- | | 2,209.01 | IRA |

Sheet    225    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PHILLIP E. KINTZELE II & 605 E. 9TH AVE ESCONDIDO, CA 92025- | | 179.96 | JTWROS |
| PHILLIP PARRIOTT 720 VIOLA CIRCLE HENDERSON, NV 89015 | | 10,000.00 | INDIVIDUAL - TOD |
| PHYLLIS B WOOLLEN IRA 4301 BELKNAP ROAD CHARLOTTE, NC 28211 | | 3,214.14 | IRA |
| PHYLLIS FENNER 100 E. HURON ST. IROQUOIS, SD 57353- | | 400.00 | INDIVIDUAL |
| PHYLLIS G ROGERS 2252 WELLSEY MANOR DR LAS VEGAS, NV 89156-1004 | | 2,000.00 | INDIVIDUAL |
| PHYLLIS M YOSS TTEE 555 E MEMORY LANE #D-110 SANAT ANNA, CA 92706- | | 2,500.00 | TRUST |
| PHYLLIS MALONE IRA 587 E 5550 S WASHINGTON TERRACE, UT 84405 | | 3,522.79 | IRA |
| PING CHUNG WU 3025 HARTLEY COVE AVE N LAS VEGAS, NV 89081- | | 4,000.00 | INDIVIDUAL |
| PIONEER FORK INVESTMENTS 2760 HIGHLAND DR #9 SALT LAKE CITY, UT 84106 | | 10,000.00 | TRUST |
| PIONEER FORK INVESTMENTS 2760 HIGHLAND DR #9 SALT LAKE CITY, UT 84106 | | 6,900.00 | TRUST |
| R BRUCE MACDONALD IRA PO BOX 412 SPRUCE HEAD, ME 04859 | | 9,850.00 | IRA |
| R CRAIG & CHRISTINE HAMILTON 1706 THUNDERBIRD CIRCLE PRESCOTT, AZ 86303- | | 8,000.00 | JTWROS |
| R DALE KRISATIS 3371 N. 128TH AVENUE AVONDALE, AZ 85392- | | 500.00 | INDIVIDUAL - TOD |

Sheet __226__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| R PAUL COCKING & 802 S. MAIN COLFAX, WA 99111- | | 1,666.67 | JTWROS |
| R TROY & RACHEL BUCKLER 3661 AUSTRALIAN CLOUD DR LAS VEGAS, NV 89135 | | 12,257.64 | JOINT - TOD |
| R. NEAL RICE IRA 1847 CR 671 RYE, CO 81069- | | 6,666.67 | IRA |
| RAINA M DURSO SIMPLE IRA 314 ABBINGTON ST HENDERSON, NV 89074 | | 238.09 | SIMPLE IRA |
| RALPH A SMITH 320 N PEG RIDGECREST, CA 93555 | | 1,000.00 | INDIVIDUAL - TOD |
| RALPH C. PERRY IRA 7024 S. KENNY PLACE TERRE HAUTE, IN 47802- | | 1,666.67 | IRA |
| RALPH E & FRANCES L TISCHBERN TTEES 771 APPLEBERRY DRIVE SAN RAFAEL, CA 94903 | | 754.67 | TRUST |
| RALPH L ZIPP 13296 VALLEJO CT WESTMINSTER, CO 80234 | | 8,000.00 | INDIVIDUAL - TOD |
| RALPH L. HOPPER & 2032 PUMA CIRCLE COTTONWODD, AZ 86326- | | 666.67 | JTWROS |
| RALPH R & SUSAN J STANARD TTEES 1604 JAKE ANDREW AVE N LAS VEGAS, NV 89086- | | 2,408.20 | TRUST |
| RALPH TASH TTEE 7131 N CALDWELL AVE 3N CHICAGO, IL 60646 | | 17,000.00 | TRUST |
| RALPH U. CUMMINGS & 24311 VIA SAN CLEMENTE MISSION VIEJO, CA 92692- | | 400.00 | JTWROS |
| RALPH V. LALONE 1543 W DRY CREEK RD LITTLETON, CO 80120- | | 666.67 | UTMA |

Sheet __227__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RALPH V. LALONE<br>1543 W DRY CREEK RD<br>LITTLETON, CO 80120- | | 666.67 | UTMA |
| RAMONA KAY HUTCHINGS IRA<br>P.O BOX 95725<br>SOUTH JORDAN, UT 84095- | | 1,800.00 | IRA |
| RAMONA KAY HUTCHINGS Roth IRA<br>P.O BOX 95725<br>SOUTH JORDAN, UT 84095- | | 940.00 | ROTH IRA |
| RANDALL FORBURGER SEP IRA<br>3516 SW 27TH ST<br>DES MOINES, IA 50321- | | 800.00 | SEP IRA |
| RANDALL L HAYES IRA<br>4088 OAK ST<br>WHEAT RIDGE, CO 80033 | | 2,300.00 | IRA |
| RANDY RAY ANTHONY TTEE<br>10464 LAKESHORE DRIVE<br>APPLE VALLEY, CA 92308- | | 1,887.40 | TRUST |
| RANDY RIDDER CUST<br>8835 N 52ND PLACE<br>PARADISE VALLEY, AZ 85253 | | 6,557.81 | UGMA |
| RANDY RIDDER TTEE<br>8835 N 52ND PLACE<br>PARADISE VALLEY, AZ 86253 | | 42,000.00 | TRUST |
| RAUL C TORRES IRA<br>28136 PALAMAR COURT<br>LAGUNA NIGUEL, CA 92667 | | 10,000.00 | IRA |
| RAY E BRAJKOVICH TTEE<br>5310 TREEFLOWER DR<br>LIVERMORE, CA 94550 | | 5,000.00 | TRUST |
| RAY E. THURLBY IRA<br>1417 ARMORY<br>CHARITON, IA 50049- | | 3,333.33 | IRA |
| RAY WINN IRA<br>205 BOONE RD SPACE #43<br>SALEM, OR 97306-1824 | | 8,086.31 | IRA |
| RAY WINN TTEE<br>205 BOONE RD. SPACE #43<br>SALEM, OR 97306- | | 24,298.44 | TRUST |

Sheet    228    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAYMOND A. COLLINS IRA<br>10294 S. SPRING STREET<br>TERRE HAUTE, IN 47802- | | 3,333.33 | IRA |
| RAYMOND BIERL & PAMELA CAREY<br>702 WALAVISTA AVE<br>OAKLAND, CA 94610-1152 | | 4,266.78 | JOINT - TOD |
| RAYMOND D & SUSIE E YALE<br>PO BOX 971<br>HELENDALE, CA 92342 | | 12,500.00 | JOINT - TOD |
| RAYMOND D CANNON<br>7450 S EASTERN APT 1016<br>LAS VEGAS, NV 89123 | | 2,493.31 | INDIVIDUAL - TOD |
| RAYMOND D. BAROS IRA<br>501 ORCHESTRA DRIVE<br>COLORADO SPRINGS, CO 80906- | | 1,051.90 | IRA |
| RAYMOND F & MARJORIE C ALVEY<br>2249 BRYAN CIRCLE<br>SALT LAKE CITY, UT 84108 | | 4,120.00 | JTWROS |
| RAYMOND F. KUEKER<br>4201 N. AVE.<br>OELWEIN, IA 50662- | | 2,300.00 | INDIVIDUAL - TOD |
| RAYMOND F. LAVOY &<br>298 TRAILER HAVEN RD.<br>HOPE, ID 83836- | | 831.56 | JOINT - TOD |
| RAYMOND H SR & PAULINE STAHL TTEES<br>8645 DESERT HOLLY DR<br>LAS VEGAS, NV 89134 | | 3,500.00 | TRUST |
| RAYMOND J & ELAINE J NIESLANIK<br>720 W 6TH ST<br>YUMA, CO 80759 | | 2,316.35 | JTWROS |
| RAYMOND J. GRODE<br>HERITAGE APARTMENTS<br>P.O. BOX 307<br>WEBSTER, SD 57274- | | 1,333.33 | JTWROS |
| RAYMOND L. WYMORE TTEE<br>211 N PAGEANT ST<br>ANAHEIM, CA 92807- | | 666.67 | TRUST |

Sheet ___229___ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.                             ,       Case No.    11-16624-LBR

                                       Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAYMOND M & SHERRIE L STEARNS<br>4017 PEPPER THORN AVE APT 101<br>NORTH LAS VEGAS, NV 89081 | | 6,000.00 | JOINT - TOD |
| RAYMOND M CHENOWETH IRA<br>9811 W CHARLESTON BLDG 2-365<br>LAS VEGAS, NV 89117-7528 | | 14,000.00 | IRA |
| RAYMOND M STEARNS ROTH IRA<br>4017 PEPPER THORN AVE #101<br>N LAS VEGAS, NV 89081 | | 7,038.67 | ROTH IRA |
| RAYMOND R. BISHOP &<br>P.O BOX 1832<br>SILVERTHORNE, CO 80498- | | 1,066.67 | JTWROS |
| REBECCA G. BROTHERS IRA<br>3044 BELNHIEM WAY<br>LEXINGTON, KY 40503- | | 500.33 | IRA |
| REBECCA HALL<br>2320 TAMARIND DRIVE<br>FT. PIERCE, FL 34949- | | 2,666.67 | INDIVIDUAL |
| REED A. HOOVER ROTH IRA<br>387 DARIEN CT<br>HENDERSON, NV 89014 | | 1,642.88 | ROTH IRA |
| REED G & ROBERTA M OLSON TTEE<br>1506 W TIMOR AVE<br>COEUR D'ALENE, ID 83815 | | 2,405.93 | TRUST |
| REED HOOVER<br>387 DARIEN CT.<br>HENDERSON, NV 89014- | | 444.16 | INDIVIDUAL - TOD |
| REED K MILLER IRA<br>282 W 1250 NORTH<br>AMERICAN FORK, UT 84003 | | 2,550.00 | IRA |
| REED L SMITH IRA<br>1742 E MUELLER PARK DR<br>BOUNTIFUL, UT 84010 | | 5,000.00 | IRA |
| REGGIE G PETERSEN IRA<br>11655 WEST 8000 NORTH<br>PENROSE, UT 84337 | | 5,000.00 | IRA |
| REGINA M GALLORO<br>17652 HELENBROOK LANE<br>HUNTINGTON BEACH, CA 92649- | | 2,950.41 | INDIVIDUAL - TOD |

Sheet  230  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                  ,      Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| REGINA MCLAUGHIN IRA<br>10996 FLEET AVE<br>COFAX, IA 50054- | | 1,000.00 | IRA |
| REID DEKAY BOLANDER Roth IRA<br>15808 AGATE CREEK DR<br>MONUMENT, CO 80132 | | 1,000.00 | ROTH IRA |
| RENATA Z CIESLAK SEP IRA<br>3459 RIDGE MEADOW STREET<br>LAS VEGAS, NV 89135- | | 1,656.54 | SEP IRA |
| RENATA Z CIESLAK TTEE<br>3459 RIDGE MEADOW STREET<br>LAS VEGAS, NV 89135- | | 3,202.33 | TRUST |
| RENATE RIVAS<br>859 LAALO STREET<br>LAHAINA, HI 96761 | | 3,500.00 | INDIVIDUAL - TOD |
| RENE C BLANCHARD TTEE<br>2108 BAY TREE DRIVE<br>LAS VEGAS, NV 89134- | | 10,000.00 | TRUST |
| RENEE B MITCHELL TTEE<br>1257 SPANISH ARMADA<br>LAS VEGAS, NV 89123 | | 741.03 | TRUST |
| REVA M. WALLACE<br>4708 CUSTER RD.<br>CARSONVILLE, MI 48419- | | 366.67 | INDIVIDUAL - TOD |
| REVOCABLE INTER VIVOS TRUST<br>605 LAKE AVENUE NORTH #310<br>BATTLE LAKE, MN 56515- | | 1,833.33 | TRUST |
| RHEA C RENKENBERGER TTEE<br>1003 HIGH ST<br>LOGANSPORT, IN 46947 | | 3,833.33 | TRUST |
| RHONDA SCHRINER IRA<br>24211 E WYOMING PL<br>AURORA, CO 80018 | | 1,250.00 | IRA |
| RHONDA WINN TTEE<br>1103 DESERT SHALE AVE<br>LAS VEGAS, NV 89123 | | 1,000.00 | TRUST |
| RICARDO GONZALES<br>9644 GATESVILLE AVE<br>LAS VEGAS, NV 89148 | | 3,565.74 | INDIVIDUAL - TOD |

Sheet   231   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                      ,    Case No.    11-16624-LBR
                                         Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICARDO URIBE IRA<br>22941 ASPAN ST.<br>LAKE FOREST, CA 92630- | | 728.73 | IRA |
| RICHARD & JUDY BONJORNO<br>PO BOX 2425<br>ALPINE, CA 91903 | | 2,000.00 | JTWROS |
| RICHARD & TERESIA ROSLAWSKI<br>196 RUBY RIDGE AVE<br>HENDERSON, NV 89015 | | 3,013.38 | JTWROS |
| RICHARD A AITCHISON<br>BOX 307<br>CASCADE, IA 52033- | | 1,666.67 | INDIVIDUAL |
| RICHARD A CARSON<br>435 ARVILLA CT<br>SUTHERLIN, OR 97479 | | 291.09 | INDIVIDUAL - TOD |
| RICHARD A. CAPUTO<br>55 GROVELAND PARK BLVD<br>SOUTH BEACH, NY 11789- | | 516.51 | INDIVIDUAL - TOD |
| RICHARD ALLEN DAHLBERG II IRA<br>12585 PACCTO CIRCLE N<br>SAN DIEGO, CA 92128 | | 431.03 | IRA |
| RICHARD B TUCKER<br>4114 N 200 E<br>PROVO, UT 84604 | | 7,500.00 | INDIVIDUAL - TOD |
| RICHARD B. CORDES IRA<br>306 S. LINCOLN<br>BOX 455<br>ODEBOLT, IA 51458- | | 1,000.00 | IRA |
| RICHARD C. & BETTY L. LAMB TTEES<br>419 ELM ST.<br>MILO, IA 50166- | | 2,923.41 | TRUST |
| RICHARD C. STURGIS IRA<br>24755 CABET DR.<br>WOODHAVEN, MI 48183-3711 | | 1,183.45 | IRA |
| RICHARD CASPARIE TTEE OF THE<br>24452 DEL PRADO #107<br>DANA POINT, CA 92629- | | 367.00 | PROFIT SHARING PLAN |

Sheet    232    of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD D BLAIR TTEE<br>30818 RODRIGUEZ<br>ESCONDIDO, CA 92026 | | 5,223.56 | TRUST |
| RICHARD D SANDERS<br>1385 SKYRIDGE CT<br>SAN MARCOS, CA 92078- | | 318.89 | INDIVIDUAL - TOD |
| RICHARD D. GOECKE<br>415 NW CINDY LANE<br>ANKENY, IA 50021- | | 200.00 | INDIVIDUAL |
| RICHARD DEDIC IRA<br>2304 E INDIAN AVE<br>SPOKANE, WA 99207 | | 2,441.61 | IRA |
| RICHARD E BROWN IRA<br>9615 WESTOVER CLUB CIR<br>WINDERMERE, FL 34786- | | 955.00 | IRA |
| RICHARD E IRELAND TTEE<br>11833 PAMELA LANE<br>YUMA, AZ 85367 | | 6,000.00 | TRUST |
| RICHARD E STEBBING IRA<br>3697 OAKRIDGE DRIVE<br>BOUNTIFUL, UT 84010 | | 8,333.33 | IRA |
| RICHARD E. HUPPLER IRA<br>2316 GRANT DR<br>WATERTOWN, SD 57201 | | 826.29 | IRA |
| RICHARD F HILL<br>442 N ANGEL ST<br>KAYSVILLE, UT 84037 | | 6,364.18 | INDIVIDUAL |
| RICHARD FONTANA SEP IRA<br>1669 HORIZON SUNSET DR<br>LAS VEGAS, NV 89123 | | 10,728.46 | SEP IRA |
| RICHARD H. SWIFT<br>P.O. BOX 825.<br>SUNSET BEACH, CA 90742- | | 1,702.71 | INDIVIDUAL - TOD |
| RICHARD J. DRECKMAN IRA<br>702 3RD AVE SE<br>WAUKON, IA 52172- | | 3,066.67 | IRA |
| RICHARD J. GARVER IRA<br>3980 RUSTIC RD.<br>CAMERON PARK, CA 95682- | | 2,116.14 | IRA |

Sheet    233    of    304   continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc. _____,      Case No. ___11-16624-LBR_____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD J. ROUSH IRA<br>14662 HAWTHORNE DR.<br>CLIVE, IA 50325- | | 1,533.33 | IRA |
| RICHARD J. WEILER TTEE<br>2734 NW 161 ST.<br>CLIVE, IA 50325- | | 4,333.33 | TRUST |
| RICHARD K WILCOCK IRA<br>1763 KIRKHAM WAY<br>TAYLORSVILLE, UT 84119-5511 | | 10,000.00 | IRA |
| RICHARD K. ANDERSON, SR. IRA<br>3603 DEWBERRY CIRCLE<br>WESTMINSTER, MD 21157- | | 3,334.00 | IRA |
| RICHARD K. BURKMAN IRA<br>1708 664TH AVE.<br>ALBIA, IA 52531- | | 1,666.67 | IRA |
| RICHARD L & BARBARA J JONES<br>7474 WIDEWING<br>N LAS VEGAS, NV 89084- | | 3,000.00 | JOINT - TOD |
| RICHARD L & KATHLEEN M PARDI<br>8287 CARIBBEAN WAY<br>SACRAMENTO, CA 95826-1664 | | 2,000.00 | JTWROS |
| RICHARD L & THELMA C BULLARD<br>2201 CANYON DR<br>COEUR D'ALENE, ID 83815 | | 31,442.64 | JTWROS |
| RICHARD L LUEKENGA Roth IRA<br>186 CASTLE ROCK COURT<br>RICHFIELD, UT 84701 | | 7,500.00 | ROTH IRA |
| RICHARD L NIELSON<br>C/O TROY R. NIELSON<br>5415 BECKTON CT.<br>SALT LAKE CITY, UT 84120-5973 | | 1,000.00 | INDIVIDUAL - TOD |
| RICHARD L. MOORE IRA<br>601 EL MONTE ROAD<br>EL CAJON, CA 92020- | | 1,666.67 | IRA |
| RICHARD L. NIX IRA<br>4834 6TH ST RD<br>GREELEY, CO 80634- | | 1,666.67 | IRA |

Sheet __234__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                  ,      Case No.     11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| RICHARD LAYTON EVANS III<br>192 CANNES CIRCLE<br>BROOKLYN, MI 49230- | | 6,666.67 | INDIVIDUAL |
| RICHARD LEE & ELAINE AVERETT TTEES<br>44 WEST BROADWAY S., #2501<br>SALT LAKE CITY, UT 84101- | | 10,000.00 | TRUST |
| RICHARD M & KAREN I MARTIN TTEES<br>2465 NORMANDY CIR<br>LIVERMORE, CA 94550- | | 3,281.56 | TRUST |
| RICHARD M & TERRI E WAGNER TTEES<br>12330 STOWE DR.<br>POWAY, CA 92064- | | 13,500.00 | TRUST |
| RICHARD N. ROHDE IRA<br>W5738 MAPLE DR.<br>ELKHART LAKE, WI 53020- | | 1,333.33 | IRA |
| RICHARD O & AIDA WYNN<br>PSC 517 BOX RMN<br>FPO AP, ZZ 96517- | | 9,893.39 | JOINT - TOD |
| RICHARD P. SHUMAN &<br>6731 N.W 61ST AVE<br>PARKLAND, FL 33067- | | 13,333.33 | JOINT - TOD |
| RICHARD ROSLAWSKI<br>196 RUBY RIDGE AVE<br>HENDERSON, NV 89015 | | 1,219.05 | INDIVIDUAL |
| RICHARD S & JENNIFER M BERGER<br>3340 HIGHLAND DR.<br>CARLSBAD, CA 92008- | | 2,910.93 | JTWROS |
| RICHARD S FOX IRA<br>2955 CRESTVIEW DR<br>SALT LAKE CITY, UT 84108 | | 18,331.10 | IRA |
| RICHARD S HERGET<br>100 STABLEGATE DR<br>CARY, NC 27513- | | 300.61 | INDIVIDUAL |
| RICHARD SCOTT KOSOBUD<br>1330 W 1400 N<br>FARR WEST, UT 84404 | | 10,343.12 | INDIVIDUAL |
| RICHARD TAYLOR IRA<br>4143 E 117TH CT<br>THORNTON, CO 80233 | | 2,500.00 | IRA |

Sheet   235   of   304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD W HYNSON III<br>713 GRAND AVE<br>THIENSVILLE, WI 53092- | | 667.00 | INDIVIDUAL |
| RICHARD W. NEWSOM &<br>124 MAGNOLIA DRIVE<br>PIKEVILLE, KY 41501- | | 425.20 | JTWROS |
| RICHARD W. YOCKELSON<br>C/O RICHARD YOCKELSON<br>555 N MAY ST #27<br>MESA, AZ 85201- | | 695.50 | TRUST |
| RICK H IKEGAMI IRA<br>1614 SIENA CIR<br>SALT LAKE CITY, UT 84116 | | 522.74 | IRA |
| RICK J & DIANA G SCHWERING TTEES<br>14058 RECUERDO DR<br>DEL MAR, CA 92014 | | 1,737.24 | TRUST |
| RICK L MILLER<br>209 NORTH 1400 EAST<br>FRUIT HEIGHTS, UT 84037 | | 1,156.42 | INDIVIDUAL |
| RICK SMITH IRA<br>224 BLAZE BRANCH ROAD<br>JENKINS, KY 41537- | | 2,097.76 | IRA |
| RICKE G. NELSON<br>661 VILLAGE FIELD CT<br>SUWANEE, GA 30024- | | 1,666.67 | INDIVIDUAL |
| RICKEY WILSON<br>8125 MEADOW FALLS<br>LAS VEGAS, NV 89085- | | 1,500.00 | INDIVIDUAL - TOD |
| RICKEY WILSON<br>8125 MEADOW FALLS ST<br>NORTH LAS VEGAS, NV 89085- | | 6,760.00 | JTWROS |
| RILEY M & JUNE BECKSTEAD<br>1025 N 1500 W<br>SALT LAKE CITY, UT 84116 | | 3,300.00 | JTWROS |
| RILEY M BECKSTEAD<br>1025 N 1500 W<br>SALT LAKE CITY, UT 84116 | | 1,600.00 | INDIVIDUAL |

Sheet    236    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                 ,      Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RITA FIORI IRA<br>20931 THIELE ST.<br>ST CLAIR SHORES, MI 48081- | | 770.00 | IRA |
| RITA G WEYAND<br>7399 W KERRY DR<br>BOISE, ID 83714 | | 450.37 | INDIVIDUAL - TOD |
| RITA JEAN SHERBONDY CUSTODIAN<br>129 KENDALL ST<br>WINNEMUCCA, NV 89445- | | 393.26 | UGMA |
| RITA M. HENDERSON ROTH IRA<br>22697 BUCK CREEK RD.<br>GREENTOP, MO 63546- | | 1,266.67 | ROTH IRA |
| RITA RHODES IRA<br>4379 MILLER'S CR RD<br>PIKEVILLE, KY 41501- | | 640.69 | IRA |
| RITA S RALLO<br>5340 GANADO DR<br>LAS VEGAS, NV 89103 | | 4,073.00 | INDIVIDUAL - TOD |
| RITA S RALLO IRA<br>5340 GANADO DR<br>LAS VEGAS, NV 89103 | | 1,357.64 | IRA |
| RITA SHERBONDY<br>129 KENDALL ST<br>WINNEMUCCA, NV 89445 | | 3,667.42 | INDIVIDUAL - TOD |
| RITA T AGUAYO<br>5085 S 1800 W<br>ROY, UT 84067 | | 4,715.43 | INDIVIDUAL |
| RITA WANNEBO TTEE<br>1521 N JANTZEN RMP 187<br>PORTLAND, OR 97217 | | 36,000.00 | TRUST |
| ROBERT & BARBARA CHOWN TTEES<br>2338 MIRAGE CT<br>SANTA ROSA, CA 95403 | | 2,130.00 | TRUST |
| ROBERT & CAROLYN RASCHK TTEES<br>12344 CALLE MARIA<br>YUMA, AZ 85367- | | 183.07 | TRUST |
| ROBERT & GLORIA EVEN<br>20981 486TH AVE<br>ELKTON, SD 57026 | | 2,066.67 | JTWROS |

Sheet   237   of   304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.    ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT & JULIA BURNIER TTEES<br>915 ALBION ST<br>SAN DIEGO, CA 92106- | | 1,034.77 | TRUST |
| ROBERT & KAREN E WEBB TTEES<br>739 MESA SPRINGS DR<br>MESQUITE, NV 89027 | | 2,000.00 | TRUST |
| ROBERT & MARY LACROIX TTEES<br>4924 RANCHO BERNANDO<br>LAS VEGAS, NV 89130- | | 6,000.00 | TRUST |
| ROBERT & NANCY NELSON TTEES<br>13703 E 26TH<br>SPOKANE, WA 99213 | | 1,501.55 | TRUST |
| ROBERT & PAMELA ARENS<br>703 E 3RD ST<br>REMSEN, IA 51050 | | 5,787.16 | JOINT - TOD |
| ROBERT & SALLY MANLEY<br>2354 BLACK RIVER FALLS DRIVE<br>HENDERSON, NV 89044 | | 1,891.66 | JOINT - TOD |
| ROBERT & VERNA MUNTZ<br>484 EAGLE VISTA<br>HENDERSON, NV 89012 | | 7,500.00 | JOINT - TOD |
| ROBERT A & EVELYN M FETERL<br>300 SOUTH HILL STREET<br>SALEM, SD 57058 | | 1,000.00 | JOINT - TOD |
| ROBERT A & NOEL E KULLEN<br>61 CASTLE CREEK CT<br>LAS VEGAS, NV 89148 | | 15,000.00 | JOINT - TOD |
| ROBERT A BROCHU IRA<br>6806 CIBOLA ROAD<br>SAN DIEGO, CA 92120 | | 858.93 | IRA |
| ROBERT A FRASER TTEE<br>3939 W WINDMILLS BLVD #1113<br>CHANDLER, AZ 85226- | | 10,000.00 | TRUST |
| ROBERT A GRANDISON SIMPLE IRA<br>212 DEPAUL CT<br>LAS VEGAS, NV 89144 | | 629.44 | SIMPLE IRA |
| ROBERT A TAYLOR<br>633 N 675 W<br>CLEARFIELD, UT 84015 | | 7,667.00 | INDIVIDUAL |

Sheet  238  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT B ASHER<br>P.O. BOX 271<br>SELLERSBURG, IN 47172- | | 5,000.00 | INDIVIDUAL - TOD |
| ROBERT B MOORE<br>30463 DEVOE LN<br>POLSON, MT 59860- | | 2,500.00 | INDIVIDUAL |
| ROBERT B. ADAMS IRA<br>784 LITTLE FORK ROAD<br>VIRGIE, KY 41572-8327 | | 1,914.78 | IRA |
| ROBERT BLACKBURN IRA<br>5 MEADOW ROAD<br>HUDSON FALLS, NY 12839- | | 666.67 | IRA |
| ROBERT C. & MARGARET H. SLACKE TTEES<br>800 BLOSSOM HILL ROAD #N157<br>LOS GATOS, CA 95032- | | 6,667.00 | TRUST |
| ROBERT C. PHALEN<br>24002 DORY DRIVE<br>LAGUNA NIGUEL, CA 92677- | | 10,000.00 | INDIVIDUAL |
| ROBERT CHAPPEL<br>1970 NORTH LESLIE AVE, #3799<br>PAHRUMP, NV 89060 | | 10,112.04 | INDIVIDUAL - TOD |
| ROBERT D & CHERYL A THODE TTEES<br>1867 REDWOOD VALLEY ST<br>HENDERSON, NV 89052 | | 25,000.00 | TRUST |
| ROBERT D & PAMELA P PLAPPERT<br>6637 BIRD CLIFF WAY<br>LONGMONT, CO 80503 | | 2,728.03 | JOINT - TOD |
| ROBERT D BROWN IRA<br>9445 FOX HUNT DR<br>SANDY, UT 84092 | | 7,911.74 | IRA |
| ROBERT D BROWN IRA<br>9445 FOX HUNT DR<br>SANDY, UT 84092 | | 2,993.63 | IRA |
| ROBERT D. & WANDA L. PEEBLY TTEES<br>c/o CHRISTINE WOODS<br>274 EASTHAVEN DRIVE<br>RUSTON, LA 71270- | | 400.00 | TRUST |

Sheet   239   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT DABLER<br>931 NORTH EAST STREET<br>KEWANEE, IL 61443- | | 333.33 | INDIVIDUAL |
| ROBERT E & ELIZABETH A KEANE<br>446 LIVINGSTON AVE<br>MISSOULA, MT 59801 | | 1,500.00 | JTWROS |
| ROBERT E & MARY JO DURHAM<br>146 ARDITH DRIVE<br>ORINDA, CA 94563 | | 5,000.00 | COMMUNITY PROPERTY |
| ROBERT E CLARK TTEE<br>1240 DRESSEN AVE<br>LAS VEGAS, NV 89123- | | 16,338.61 | TRUST |
| ROBERT E COATES TTEE<br>14425 W. VIA TERCERO DRIVE<br>SUN CITY WEST, AZ 85375- | | 221.18 | TRUST |
| ROBERT E ENRIGHT IRA<br>P O BOX 42<br>CRYSTAL LAKE, IA 50432- | | 3,996.84 | IRA |
| ROBERT E MELCHER &<br>209 N. PAGE STREET<br>P.O. BOX 383<br>MONONA, IA 52159- | | 1,988.33 | JTWROS |
| ROBERT E MURPHY TTEE<br>1830 HYGEIA AVE<br>ENCINITAS, CA 92024 | | 1,666.67 | TRUST |
| ROBERT E MURRAY<br>5715 E 124TH WAY<br>BRIGHTON, CO 80602- | | 3,000.00 | INDIVIDUAL |
| ROBERT E NABB TRUST<br>515 LINCOLN<br>FORT MORGAN, CO 80701- | | 234.19 | TRUST |
| ROBERT E SHAW<br>3940 W CAPOUILLA AVE<br>LAS VEGAS, NV 89118 | | 409.49 | INDIVIDUAL - TOD |
| ROBERT E. & BARBARA E. WREN TTEES<br>8801 MAYRE ROAD<br>PARTLOW, VA 22534-9659 | | 6,666.67 | TRUST |

Sheet   240   of   304  continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                          ,     Case No.      11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT E. COATES TTEE<br>14425 W VIA TERCERO DRIVE<br>SUN CITY WEST, AZ 85375- | | 221.18 | TRUST |
| ROBERT E. COATES TTEE<br>14425 W VIA TERCERO DRIVE<br>SUN CITY WEST, AZ 85375- | | 221.18 | TRUST |
| ROBERT E. COATES TTEE<br>14425 W. VIA TERCERO DRIVE<br>SUN CITY WEST, AZ 85375- | | 195.74 | TRUST |
| ROBERT E. CROCKER IRA<br>9109 TERRAMORE DRIVE<br>ORANGEVALE, CA 95662- | | 2,000.00 | IRA |
| ROBERT F FELL<br>11308 PINE PLAZA<br>OMAHA, NE 68144- | | 666.67 | JTWROS |
| ROBERT G BEZZANT TTEE<br>753 S 1080 E<br>OREM, UT 84097 | | 6,000.00 | TRUST |
| ROBERT G. CRUSH JR. IRA<br>1025 HOLLINGSWORTH ROAD<br>JOPPA, MD 21085- | | 1,667.00 | IRA |
| ROBERT H BOLTON<br>5491 N READRUNNER DR<br>PRESCOTT VALLEY, AZ 86314 | | 462.98 | INDIVIDUAL - TOD |
| ROBERT H DOTEN TTEE<br>c/o CATHERINE WILLIAMS<br>13149 WOODMONT STREET<br>POWAY, CA 92064- | | 5,000.00 | TRUST |
| ROBERT H. & PATRICIA J. KOEPKE TTEES<br>16514 W. ARROYO CT.<br>SURPRISE, AZ 85374- | | 933.00 | TRUST |
| ROBERT H. KOEPKE IRA<br>16514 W. ARROYO CT<br>SURPRISE, AZ 85374- | | 670.30 | IRA |
| ROBERT J & JUNE L CONNELLY TTEES<br>6979 NE TAURUS LN<br>BREMERTON, WA 98311 | | 6,000.00 | TRUST |

Sheet   241   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT J BUCKLER SEP IRA<br>1104 PINE ISLAND CT<br>LAS VEGAS, NV 89134 | | 19,902.85 | SEP IRA |
| ROBERT J BURKINE TTEE<br>1845 N. WESTMINSTER APT #115<br>WATERTOWN, SD 57201- | | 666.67 | TRUST |
| ROBERT J HARRINGTON JR Roth IRA<br>457 E RAINTREE CT<br>LOUISVILLE, CO 80027-2125 | | 567.02 | ROTH IRA |
| ROBERT J HODGSON IRA<br>7136 GRIFFITH PLACE<br>SALT LAKE CITY, UT 84121 | | 8,800.00 | IRA |
| ROBERT J MILLER<br>91 DEACON DR<br>TRENTON, NJ 08619- | | 1,032.79 | IRA |
| ROBERT J. TOMASIC IRA<br>705 WILKSHIRE<br>WATERVILLE, OH 43566- | | 2,381.20 | IRA |
| ROBERT JOSEPH & CONNIE RITZ<br>81 HANNA COURT<br>MESQUITE, NV 89027 | | 10,000.00 | TRANSFER ON DEATH |
| ROBERT K & LUANA J MOSS TTEES<br>3738 E NICOLE STREET<br>LAS VEGAS, NV 89120- | | 167.00 | TRUST |
| ROBERT K FISCHER IRA<br>24741 CLARINGTON DRIVE<br>LAGUNA HILLS, CA 92653 | | 6,000.00 | IRA |
| ROBERT K GUMP Roth IRA<br>5320 CARPINTERIA AVE STE G<br>CARPINTERIA, CA 93013-2107 | | 534.90 | ROTH IRA |
| ROBERT K GUMP TTEE<br>5320 CARPINTERIA AVE STE G<br>CARPINTERIA, CA 93013-2107 | | 1,000.00 | TRUST |
| ROBERT K. MCKENZIE SUCCESSOR TTEE<br>323 WEST 2300 SOUTH<br>BOUNTIFUL, UT 84010-7641 | | 7,333.00 | TRUST |
| ROBERT L & CAROL L GERLACH TTEES<br>3401 APPALOOSA CT<br>EAGLE MOUNTAIN, UT 84005 | | 10,116.13 | TRUST |

Sheet __242__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                               ,     Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT L & KATHALEN MELLOR TTEES<br>6097 S MONET CT<br>SALT LAKE CITY, UT 84118-8530 | | 1,000.00 | TRUST |
| ROBERT L & MARILYN A JOYCE<br>3056 SILENT WIND WAY<br>HENDERSON, NV 89052- | | 3,500.00 | JTWROS |
| ROBERT L ACKERMAN &<br>1028 S. 4300 W.<br>CEDAR CITY, UT 84720- | | 575.21 | JOINT - TOD |
| ROBERT L GERLACH IRA<br>3401 APPALOOSA CT<br>EAGLE MOUNTAIN, UT 84005 | | 4,837.00 | IRA |
| ROBERT L JOYCE IRA<br>3056 SILENT WIND WAY<br>HENDERSON, NV 89052 | | 7,800.00 | IRA |
| ROBERT LEE & KATHRYN ANN BURKMAN TTEES<br>118 MAPLE DR.<br>ALBIA, IA 52531- | | 2,000.00 | TRUST |
| ROBERT M & DENICE A LAPOINTE<br>2525 WINKLER WAY<br>LENOIR, NC 28645- | | 287.45 | JOINT - TOD |
| ROBERT M BEMENT<br>844 S 740 W<br>WOODS CROSS, UT 84087 | | 1,250.00 | INDIVIDUAL |
| ROBERT M BEMENT IRA<br>844 S 740 W<br>WOODS CROSS, UT 84087 | | 2,000.00 | IRA |
| ROBERT M BEMENT IRA<br>844 S 740 W<br>WOODS CROSS, UT 84087 | | 2,400.00 | IRA |
| ROBERT M BEVILLE<br>1374 MARSHFIELD ROAD<br>LAS VEGAS, NV 89135- | | 22,212.50 | INDIVIDUAL |
| ROBERT M KENNARD IRA<br>5605 REITER AVE<br>LAS VEGAS, NV 89108 | | 1,022.28 | IRA |
| ROBERT M MICHARLSEN IRA<br>214 HIGHGATE ST<br>HENDERSON, NV 89074 | | 2,361.32 | IRA |

Sheet  243  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                  Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT M RUGGLES IRA<br>2318 HAMPSHIRE WAY<br>TALLAHASSEE, FL 32309 | | 617.88 | IRA |
| ROBERT M. & PATRICIA D. BELL TTEES<br>8914 E. NORWOOD CIRCLE<br>MESA, AZ 85207- | | 361.53 | TRUST |
| ROBERT N. SCHEHRER &<br>1050 CUNNINGHAM DR. #3<br>FORT COLLINS, CO 80526- | | 1,133.33 | TENANTS IN COMMON |
| ROBERT O'HARROW<br>10209 E. HERCULES DR.<br>SUN LAKES, AZ 85248- | | 600.00 | INDIVIDUAL - TOD |
| ROBERT P CAMP JR & CAROL A CAMP<br>521 N 6TH<br>SANDPOINT, ID 83864 | | 583.96 | JTWROS |
| ROBERT P ROUSSEAU IRA<br>HCR 38 BOX 872<br>LAS VEGAS, NV 89124 | | 8,000.00 | IRA |
| ROBERT P WILSON III<br>189 R ST<br>SALT LAKE CITY, UT 84103 | | 293.54 | INDIVIDUAL - TOD |
| ROBERT R & AMY K FERNANDEZ<br>2332 COLUMBINE DR<br>ALPINE, CA 91901 | | 4,680.07 | JTWROS |
| ROBERT R. GUENTER<br>2550 SYCAMORE LN #6H<br>DAVIS, CA 95616- | | 1,666.67 | INDIVIDUAL |
| ROBERT R. HOLDREN IRA<br>300 MAIN ST<br>MAXWELL, IA 50161- | | 1,333.33 | IRA |
| ROBERT S DOW<br>635 DON VINCENTE<br>BOULDER CITY, NV 89005 | | 1,200.00 | INDIVIDUAL - TOD |
| ROBERT S. CARFRAE IRA<br>34368 EDGEWATER CIRCLE<br>CUMMING, IA 50061- | | 3,000.00 | IRA |
| ROBERT T & ROXANNE MYNATT<br>1726 COMMANCHE CR<br>LAS VEGAS, NV 89109 | | 594.33 | JOINT - TOD |

Sheet    244    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR    _____

                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT T. MYNATT<br>1726 COMMANCHE CIRCLE<br>LAS VEGAS, NV 89169- | | 2,031.28 | INDIVIDUAL |
| ROBERT U. LEWIS<br>6759 EAST AMBER SUN DRIVE<br>SCOTTSDALE, AZ 85262- | | 666.67 | INDIVIDUAL |
| ROBERT W & CLARA B SHESTEK TTEES<br>PO BOX 2517<br>HELENDALE, CA 92342 | | 2,500.00 | TRUST |
| ROBERT W & DOROTHY R MOATS<br>3951 HAWTHORNE WAY<br>BOISE, ID 83703- | | 6,122.94 | JTWROS |
| ROBERT W & ROBERTA G FIX<br>32045 US HIGHWAY 385<br>WRAY, CO 80758-9352 | | 2,500.00 | JTWROS |
| ROBERT W . CLARK &<br>12207 BRIGHTWATER BLVD<br>TEMPLE TERRACE, FL 33617- | | 1,000.00 | JTWROS |
| ROBERT W BEALL<br>179 S ORCHARD DR<br>NORTH SALT LAKE, UT 84054 | | 291.09 | INDIVIDUAL |
| ROBERT W. & BARBARA G. BLACKFORD TTEES<br>4860 E. MAIN ST. #D-72<br>MESA, AZ 85205- | | 1,463.59 | TRUST |
| ROBERT W. ROTH IRA<br>2113 SURREY DRIVE<br>MORGANTOWN, WV 26505- | | 713.25 | IRA |
| ROBERT W. SHERMER<br>950 E. TRAILS END RD.<br>BELFAIR, WA 98524- | | 6,666.67 | INDIVIDUAL |
| ROBERTA J COLLINS IRA<br>28 LASSWADE DRIVE<br>PINEHURST, NC 28374- | | 5,317.78 | IRA |
| ROBERTA J STRAZICICH TTEE<br>2130 S DELLA LN<br>ANAHEIM, CA 92802-4508 | | 3,500.00 | TRUST |
| ROBIN & JOHN PAUL GARTMAN TTEES<br>2725 ANTA CT<br>CARLSBAD, CA 92009- | | 4,104.00 | TRUST |

Sheet   245   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                              ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBIN G BANKS<br>2214 HEARTHSTONE DR<br>GASTONIA, NC 28056 | | 4,000.00 | INDIVIDUAL - TOD |
| ROBIN J CAMBPELL IRA<br>PO BOX 477<br>KOOTENAI, ID 83840 | | 4,700.00 | IRA |
| ROBYN L. THIELEN ROTH IRA<br>2001 CHERRY STREET<br>GRANGER, IA 50109- | | 533.33 | ROTH IRA |
| ROBYN M TENNEY<br>6014 W 5300 S<br>HOOPER, UT 84315 | | 1,862.99 | INDIVIDUAL - TOD |
| ROD HODGAT<br>10000 VIA DELORES AVE<br>LAS VEGAS, NV 89117- | | 850.00 | INDIVIDUAL |
| RODNEY D PETERSON<br>3727 BILLMAN AVE<br>LAS VEGAS, NV 89121 | | 6,000.00 | INDIVIDUAL - TOD |
| RODNEY D. & MARY THARALDSON TTEE<br>1918 GREENWOOD DRIVE<br>ALBERT LEE, MN 56007- | | 6,285.45 | TRUST |
| RODNEY E EADS<br>1650 SANDERS 3RD AVENUE<br>BLOOMINGTON, IN 47401- | | 1,666.67 | INDIVIDUAL |
| RODNEY G HILL IRA<br>310 N PIN OAK LANE<br>KAYSVILLE, UT 84037 | | 2,656.32 | IRA |
| RODNEY J & GLORIA DENNEY<br>PO BOX 419<br>27817 HUMMINGBIRD LN<br>HELENDALE, CA 92342-0419 | | 2,500.00 | JOINT - TOD |
| RODNEY J. DOORENBOS<br>1169 SUGAR CREEK RD<br>WASHBURN, MO 65772- | | 1,333.33 | INDIVIDUAL |
| RODNEY T. KING &<br>3900 PATRICIA DRIVE<br>URBANDALE, IA 50322- | | 701.46 | JOINT - TOD |

Sheet  246  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.     11-16624-LBR
                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| RODNEY TACKETT IRA<br>16 PAUL TACKETT ROAD<br>VIRGIE, KY 41572- | | 2,302.10 | IRA |
| RODRIGO M DEJESUS IRA<br>29852 RUNNING DEER<br>LAGUNA NIGUEL, CA 92677 | | 2,000.00 | IRA |
| ROGER & MILDRED WOLCOTT TTEES<br>848 WOODLAWN DRIVE<br>HAYDEN, ID 83835- | | 1,500.00 | TRUST |
| ROGER A UNGER IRA<br>8233 GRANITE MTN LN<br>LAS VEGAS, NV 89129 | | 5,790.88 | IRA |
| ROGER A. PRINCE &<br>15516 E. POWERS DR.<br>CENTENNIAL, CO 80015- | | 1,068.52 | JTWROS |
| ROGER B. WATSON IRA<br>P.O BOX 503<br>MONTEZUMA, IA 50171- | | 1,666.67 | SEP IRA |
| ROGER BEHRENS<br>521 BENTON AVE. E<br>ALBIA, IA 52531- | | 866.67 | IRA |
| ROGER C WINTER IRA<br>601 W SOUTH ST<br>CALMAR, IA 52132- | | 1,666.67 | IRA |
| ROGER D. KUNZ IRA<br>1720 94TH ST. #31<br>WEST DES MOINES, IA 50266- | | 3,333.33 | IRA |
| ROGER E. & SHEILA M. KENTNER TTEES<br>1426 SOUTHRIDGE RD.<br>OSCEOLA, IA 50213- | | 5,000.00 | TRUST |
| ROGER F DOYLE IRA<br>12 CIRCLE DRIVE<br>SOUTH GLENS FALLS, NY 12803- | | 666.67 | IRA |
| ROGER H WATSON<br>240 LANT LANE<br>EVANSVILLE, IN 47715 | | 5,000.00 | INDIVIDUAL |
| ROGER JACK MARYOTT IRA<br>19832 N. SHADOW MOUNTAIN DR<br>SURPRISE, AZ 85374- | | 533.33 | IRA |

Sheet   247   of    304   continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc. _____,     Case No. ___11-16624-LBR_____

                                             Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROGER L JUSTICE IRA<br>61 NORTH EAGLE TRACE BLVD<br>HAROLD, KY 41635 | | 1,671.44 | IRA |
| ROGER LEE VALENTINE IRA<br>571 EAST 2250 NORTH<br>N OGDEN, UT 84403 | | 10,000.00 | IRA |
| ROGER R STANCO TTEE<br>13691 RUETTE LE PARC, # C<br>DEL MAR, CA 92014- | | 1,736.12 | TRUST |
| ROGER STRIEGEL<br>3938 PAYNE KOEHLER RD<br>NEW ALBANY, IN 47150- | | 1,108.28 | JTWROS |
| ROGER W & C MARIE PAULSEN<br>PO BOX 803<br>PINEHURST, ID 83850 | | 2,981.55 | JTWROS |
| ROGER W. BARTLEY<br>P.O BOX 22<br>ASHCAMP, KY 41512- | | 1,468.78 | INDIVIDUAL - TOD |
| ROLAND L MCLEAN<br>1143 MCLEAN RD<br>ADDY, WA 99101 | | 14,000.00 | INDIVIDUAL |
| ROLAND M & MURIEL L COLLECCHI TTEES<br>8103 E SOUTHERN #241<br>MESA, AZ 85209- | | 13,043.00 | TRUST |
| ROLAND RAGONE IRA<br>9776 LAKESHORE DRIVE<br>SAGLE, ID 83860 | | 1,000.00 | IRA |
| ROLAND S & CATHY A JOHNSON<br>41 WILDGROUND LN<br>MISSOULA, MT 59802 | | 1,152.97 | JTWROS |
| ROLLO KORTH<br>15445 454TH AVE<br>SOUTH SHORE, SD 57263-5319 | | 1,666.67 | INDIVIDUAL |
| RON & VERA BEESLEY<br>322 WEST CORNELL DRIVE<br>MIDVALE, UT 84047- | | 10,000.00 | JTWROS |
| RONALD & ROSELYN SOLOMINE TTEES<br>2053 CROWN VIEW ST<br>HENDERSON, NV 89052 | | 8,000.00 | TRUST |

Sheet __248__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD A. & DEBRA M. ASKELAND TTEES<br>11371 PENANOVA ST<br>SAN DEIGO, CA 92129- | | 216.17 | TRUST |
| RONALD ADAMSON IRA<br>9053 E ST RD 46<br>BLOOMINGTON, IN 47401- | | 1,833.33 | IRA |
| RONALD B. LEIGH IRA<br>P.O. BOX 4079<br>SURF CITY, NC 28445- | | 728.57 | IRA |
| RONALD BLOXHAM &<br>18222 230TH STREET<br>GRUNDY CENTER, IA 50638- | | 533.33 | JOINT - TOD |
| RONALD C. VAN BUREN IRA<br>4860 E. MAIN ST. #T153<br>MESA, AZ 85205- | | 1,491.14 | IRA |
| RONALD D & GENEVIEVE HOOD<br>1018 GRASSY BRANCH<br>RACCOON, KY 41557 | | 269.21 | JTWROS |
| RONALD D HOHNEKE IRA<br>6732 192 PLACE<br>ALBIA, IA 52531- | | 1,000.00 | IRA |
| RONALD D. HARTMAN IRA<br>1125 HENDERSON DRIVE<br>OGDEN, UT 84404- | | 4,000.00 | IRA |
| RONALD D. MILLAM &<br>701 S. 83RD WAY<br>MESA, AZ 85209- | | 1,560.35 | TENANTS IN COMMON |
| RONALD D. NUNNIKHOVEN &<br>513 WOODLAWN DR<br>PELLA, IA 50219- | | 167.00 | JTWROS |
| RONALD E & COLLEEN M WEBBER<br>S 3205 EASTERN RD RT 12<br>SPOKANE, WA 99223-1115 | | 7,500.00 | JOINT - TOD |
| RONALD E JONES<br>10107 WESTWEGO<br>LOUISVILLE, KY 40299- | | 400.00 | IRA |
| RONALD E SCHMELING IRA<br>12540 CARDINAL CREST DRIVE<br>BROOKFIELD, WI 53005- | | 1,441.54 | SEP IRA |

Sheet __249__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.    ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD E. MEYER TTEE<br>475 E. ROBINDALE<br>LAS VEGAS, NV 89123- | | 4,240.77 | TRUST |
| RONALD F & DAWN ROL<br>1970 N LESLIE APT 55<br>PAHRUMP, NV 89060 | | 4,000.00 | JTWROS |
| RONALD F KEELER<br>5520 N FORT APACHE RD<br>LAS VEGAS, NV 89149 | | 12,554.06 | INDIVIDUAL |
| RONALD F KEELER IRA<br>5520 N FORT APACHE RD<br>LAS VEGAS, NV 89149 | | 5,082.71 | IRA |
| RONALD F. SCHMITZ IRA<br>10610 E. CEDAR WAXWING DR.<br>SUN LAKES, AZ 85248- | | 833.33 | IRA |
| RONALD H HOLDER IRA<br>1025 KEYS DRIVE<br>BOULDER CITY, NV 89005 | | 2,400.00 | IRA |
| RONALD J & FILOMENA O PALADINO TTEES<br>2207 LITTLE RIVER CT<br>LAS VEGAS, NV 89156 | | 500.00 | TRUST |
| RONALD J ANTHONY & NADINE M<br>10464 LAKESHORE DR<br>APPLE VALLEY, CA 92308- | | 4,441.01 | TRUST |
| RONALD J ANTHONY IRA<br>104+5 LAKESHORE DR<br>APPLE VALLEY, CA 92308- | | 2,436.26 | IRA |
| RONALD J. PETERSON &<br>31168 VILLAGE POINT<br>WAUKEE, IA 50263- | | 8,760.02 | JTWROS |
| RONALD J. RESSEL<br>8853 PRINCETON ST.<br>WESTMINSTER, CO 80031- | | 1,400.00 | INDIVIDUAL - TOD |
| RONALD J. YUSKA IRA<br>1004 WEST 13TH STREET<br>TAMA, IA 52339- | | 2,666.67 | IRA |
| RONALD KOSH TTEE<br>3601 PANORAMA DR<br>BAKERSFIELD, CA 93306 | | 5,000.00 | TRUST |

Sheet  250  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____
                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD L & LINDA T RISKEDAHL<br>1390 28TH AVE SE<br>TUTTLE, ND 58488 | | 2,264.17 | JTWROS |
| RONALD L KUYKENDALL<br>372 E RUDASILL RD<br>TUCSON, AZ 85704- | | 141.03 | INDIVIDUAL |
| RONALD L RISKEDAHL IRA<br>1390 28TH AVE SE<br>TUTTLE, ND 58488 | | 2,641.22 | IRA |
| RONALD L. KIMBALL<br>1255 E. WOLF HOLLOW LN. #1103<br>SALT LAKE CITY, UT 84117- | | 288.40 | INDIVIDUAL - TOD |
| RONALD L. TACKETT IRA<br>16 PAUL TACKETT RD.<br>VIRGIE, KY 41572- | | 3,443.01 | IRA |
| RONALD LEE KUYKENDALL IRA<br>372 E RUDASILL RD<br>TUCSON, AZ 85704 | | 5,355.23 | IRA |
| RONALD M & IRIS GAIL KOSH TTEES<br>3601 PANORAMA DRIVE<br>BAKERSFIELD, CA 93306 | | 2,500.00 | TRUST |
| RONALD M & MARGARET TAMORI<br>1630 KARIN DR<br>CARSON CITY, NV 89706 | | 2,612.12 | TRANSFER ON DEATH |
| RONALD MCCOY TTEE<br>205 E ANTON, Apt 312<br>COEURD'ALENE, ID 83815- | | 1,720.00 | TRUST |
| RONALD ROSS IRA<br>319 W. EVERETT ST.<br>ONEILL, NE 68763- | | 2,262.00 | IRA |
| RONALD SANTIGIAN IRA<br>2304 E. PALO ALTO<br>FRESNO, CA 93710- | | 5,235.21 | IRA |
| RONALD SCHILDROTH<br>24658 Q AVE.<br>GRUNDY CENTER, IA 50638- | | 333.33 | CHARITABLE TRUST |
| RONALD SOLOMINE SEP IRA<br>2053 CROWN VIEW ST<br>HENDERSON, NV 89052 | | 1,276.89 | SEP IRA |

Sheet __251__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                                      ,    Case No.    11-16624-LBR
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD UNGARI<br>510 N FELTS RD<br>SPOKANE, WA 99206 | | 1,767.75 | INDIVIDUAL - TOD |
| RONALD V. HART IRA<br>246 FIR STREET<br>ALTOONA, IA 50009- | | 1,666.67 | IRA |
| RONALD VEACH IRA<br>1818 RAMONA AVE<br>SALT LAKE CITY, UT 84108 | | 8,143.68 | IRA |
| RONALD W. GHENA IRA<br>9281 EXETER RD.<br>CARLETON, MI 48117- | | 933.33 | IRA |
| RONALD WELTMER<br>5885 BUENA VISTA DRIVE<br>PASO ROBLES, CA 93446 | | 3,923.39 | INDIVIDUAL - TOD |
| RONALD WELTMER SEP IRA<br>5885 BUENA VISTA DRIVE<br>PASO ROBLES, CA 93446 | | 1,219.48 | SEP IRA |
| RONNEY STALLARD IRA<br>859 HOAGLAND HILL RD.<br>MT WASHINGTON, KY 40047- | | 666.67 | IRA |
| RONNEY STALLARD ROTH IRA<br>859 HOAGLAND HILL RD<br>MT WASHINGTON, KY 40047- | | 666.67 | ROTH IRA |
| RONNIE D. SMITH IRA<br>2065 ISLAND CREEK ROAD<br>PIKEVILLE, KY 41501- | | 311.09 | IRA |
| RONNIE DORSEY<br>1535 S WOOSTER STREET<br>LOS ANGELES, CA 90035- | | 587.62 | INDIVIDUAL - TOD |
| RONNIE DORSEY IRA<br>1535 S WOOSTER STREET<br>LOS ANGELES, CA 90035- | | 2,324.84 | IRA |
| RONNIE E. BEVINS IRA<br>657 LOWER POMPEY RD.<br>SHELBIANA, KY 41562- | | 453.10 | IRA |
| RORY S TUGGLE TTEE<br>6175 ROCKETMAN CIR<br>LAS VEGAS, NV 89149 | | 2,000.00 | TRUST |

Sheet    252    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                            Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROSALIND RICKMAN IRA<br>19100 CREST AVE APT 21<br>CASTRO VALLEY, CA 94546 | | 5,000.00 | IRA |
| ROSCOE H & ADABELLE ALTMEYER<br>108 S SCOTT ST<br>POST FALLS, ID 83854 | | 2,000.00 | JOINT - TOD |
| ROSCOE KEELING &<br>1755 LEBANON CHURCH ROAD<br>PADUCAH, KY 42003- | | 2,666.67 | JTWROS |
| ROSE C ANTONELLO TTEE<br>2979 DEL RIO LN<br>HENDERSON, NV 89052 | | 6,500.00 | TRUST |
| ROSE M. LELLA-WINDSOR TTEE<br>256 MATTINO WAY<br>HENDERSON, NV 89074- | | 1,591.78 | TRUST |
| ROSE SCHWARTZ IRA<br>1584 BEACH AVE SE<br>HURON, SD 57350- | | 3,815.00 | IRA |
| ROSE SCHWARTZ OR LOARN SCHWARTZ<br>1585 BEACH AVE SE<br>HURON, SD 57350- | | 4,191.00 | JTWROS |
| ROSEANN K WILSON<br>7516 REMA CT<br>LAS VEGAS, NV 89131- | | 10,000.00 | JTWROS |
| ROSEANNE D WEST<br>4247 MATILIJA APT 202<br>SHERMAN OAKS, CA 91423 | | 6,500.00 | INDIVIDUAL - TOD |
| ROSEMARY J. GARTEN IRA<br>2111 NORTH DOVER STREET<br>INDEPENDENCE, MO 64058- | | 1,000.00 | IRA |
| ROSEMARY M GILBERT IRA<br>701 SO LONDERRY LANE<br>ANAHEIM HILLS, CA 92807 | | 4,117.66 | IRA |
| ROSEMARY NORMINGTON<br>5664 W. ANDERSON AVE.<br>RATHDRUM, ID 83858- | | 2,383.96 | TRANSFER ON DEATH |
| ROWLAND C CROFT & FREDDYE QUICK-CROFT<br>2155 PENINSULA ROAD<br>OXNARD, CA 93035 | | 2,140.00 | JTWROS |

Sheet   253   of   304 continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                      ,      Case No.      11-16624-LBR
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| ROWLAND W & ANNE L STAEB TTEES<br>2510 CALLE JADE<br>SAN CLEMENTE, CA 92673 | | 3,000.00 | TRUST |
| ROY D & MINNIE L DILL TTEES<br>2100 YOUNG STREET<br>NAUVOO, IL 62354 | | 3,002.14 | TRUST |
| ROY E LESTER<br>53 CALVIN STREET<br>MONROE, MI 48162- | | 2,333.33 | IRA |
| ROY E YEOMANS TTEE<br>11907 E 60TH TER<br>KANSAS CITY, MO 64133-4337 | | 1,666.67 | TRUST |
| ROY E. STEINHOFF TTEE<br>2302 S. HAMPTON RD<br>SPRINGFIELD, MO 65807- | | 1,000.00 | TRUST |
| ROY O BRANDT IRA<br>3203 CHIPAWAY CT.<br>FLOYDS KNOBS, IN 47119- | | 6,666.67 | IRA |
| ROY P WOODEN<br>9007 RIDERWOOD DR<br>SUNLAND, CA 91040-2628 | | 1,400.00 | INDIVIDUAL - TOD |
| ROY POSS<br>1 S 660 VERDUN DRIVE<br>WINFIELD, IL 60190- | | 2,000.67 | IRA |
| ROY POULIOT IRA<br>41255 PONDVIEW DRIVE APT 342<br>STERLING HEIGHTS, MI 48314- | | 3,333.33 | IRA |
| ROY R TRAVIS<br>8157 WHELAN DRIVE<br>SAN DIEGO, CA 92119- | | 1,687.85 | INDIVIDUAL - TOD |
| ROY THOMAS KIEFFER IRA<br>673 FONTAYNE AVENUE<br>LAS VEGAS, NV 89123- | | 3,988.87 | IRA |
| RRI INC<br>3102 MEADOW FLOWER AVE<br>N LAS VEGAS, NV 89031 | | 5,000.00 | TRUST |
| RSH FINANCIAL LLC<br>P.O BOX 1959<br>BEAVER, UT 84713- | | 25,000.00 | TRUST |

Sheet  254  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUBEN M & CONSTANCIA T HERNANDEZ TTEES<br>28551 LA CUMBRE<br>LAGUNA NIGUEL, CA 92677- | | 3,490.16 | TRUST |
| RUBY D. FANSLER<br>810 BELLA VISTA DR. APT. 511<br>LAKELAND, FL 33805- | | 120.00 | INDIVIDUAL |
| RUBY L. GREENE<br>23955 NATURE DRIVE<br>LEBANON, MO 65536- | | 600.00 | INDIVIDUAL - TOD |
| RUBY M BAILEY ESTATE<br>PO BOX 966<br>WATERTOWN, SD 57201- | | 2,990.36 | TRANSFER ON DEATH |
| RUBY MARSH, LLC<br>2767 EVERGREEN OAKS DR<br>HENDERSON, NV 89052- | | 89,131.51 | CORPORATION - TAXABLE |
| RUDOLPH U & JUDITH A ZUBERBUHLER<br>12627 W MEDALIST DR<br>BOISE, ID 83709 | | 5,377.69 | JTWROS |
| RULON A & IVA LU KING TTEES<br>35 W SHEPHERD LANE<br>KAYSVILLE, UT 84037 | | 1,157.42 | TRUST |
| RUSSEL CALVERLEY<br>985 QUAIL KNOLL ROAD<br>FALLBROOK, CA 92028- | | 2,626.80 | INDIVIDUAL |
| RUSSEL E WARTHEN<br>PO BOX 12276<br>LAS VEGAS, NV 89112 | | 1,299.09 | INDIVIDUAL |
| RUSSEL M BARAKAT TTEE<br>2800 LAMESA DRIVE<br>HENDERSON, NV 89014- | | 23,412.70 | TRUST |
| RUSSELL D. FINDLEY IRA<br>7314 N. PROSPECT<br>GLADSTONE, MO 64119- | | 208.11 | IRA |
| RUSSELL R. POULIOT IRA<br>8323 KOLTZ<br>CENTERLINE, MI 48015-1783 | | 3,333.33 | IRA |
| RUTH & STEPHANIE ROSCOE<br>13000 VISTA DEL NORTE, Apt 818<br>SAN ANTONIO, TX 78216- | | 833.33 | JTWROS |

Sheet   255   of    304  continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUTH A LICKING<br>16451 JOHNSON RD<br>NEWELL, SD 57760 | | 12,572.00 | INDIVIDUAL - TOD |
| RUTH B GALE & LINDA D BROOKS<br>3571 KINGS HILL CIRCLE<br>SALT LAKE CITY, UT 84121 | | 4,200.00 | JTWROS |
| RUTH BOWCUT<br>1069 E 4025 S<br>SALT LAKE CITY, UT 84124- | | 2,201.68 | INDIVIDUAL |
| RUTH CARRIERE TTEE<br>13147 PARKWAY RD<br>POUND, WI 54161 | | 1,200.00 | TRUST |
| RUTH E. MOSS IRA<br>3172 320TH STREET<br>HULL, IA 51239- | | 400.00 | IRA |
| RUTH F. AND ROGER M. BAKER TTEES<br>3850 W LORENZO LN<br>EAGLE, ID 83616- | | 6,000.00 | TRUST |
| RUTH H. ANDERSEN TTEE<br>9434 JADE CREST<br>SUN LAKES, AZ 85248- | | 480.00 | TRUST |
| RUTH H. FELLER<br>4889 DENARO DR.<br>LAS VEGAS, NV 89135- | | 219.58 | INDIVIDUAL - TOD |
| RUTH M. JONES IRA<br>3007 NORTHWOOD DR.<br>AMES, IA 50010- | | 1,733.33 | IRA |
| RUTH R. JOHNSON<br>2520 INTERNATIONAL CIRCLE #304<br>COLORADO SPRINGS, CO 80910- | | 1,543.67 | INDIVIDUAL - TOD |
| RUTH S ABEND TTEE<br>11296 GREENLAKE DRIVE, BLDG 21 APT 103<br>BOYNTON BEACH, FL 33437 | | 3,250.12 | TRUST |
| RUTH W. ROSE &<br>8022 OLA AVENUE<br>TAMPA, FL 33604- | | 666.67 | TENANTS IN COMMON |
| RYAN C & CHERI L ROBINSON<br>2661 W 2300 S<br>SYRACUSE, UT 84075 | | 946.07 | JTWROS |

Sheet   256   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR_____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RYAN SANGER IRA<br>108 ROCKBRIDGE DR.<br>WINDSOR, CO 80550- | | 400.00 | IRA |
| RYAN SCOTT IRA<br>15827 CHERABON CT<br>OREGON CITY, OR 97045 | | 1,192.94 | IRA |
| RYAN TUCKER &<br>51 W 4750 N<br>PROVO, UT 84604 | | 907.88 | JTWROS |
| SABIN ALIBRANDI<br>2205 PREAKNESS AVE<br>CAPITOLA, CA 95010- | | 234.24 | ROTH IRA |
| SALLY BILLS<br>4661 S 1100 E<br>OGDEN, UT 84403 | | 1,170.09 | INDIVIDUAL - TOD |
| SALLY J MUNIA  IRA<br>W128 S7070 FLINTLOCK TR<br>MUSKEGO, WI 53150- | | 666.67 | IRA |
| SAM & REGINA TASHJIAN TTEES<br>8001 RYANS REEF LN<br>LAS VEGAS, NV 89128 | | 10,000.00 | TRUST |
| SAM & SHEILA SCHMIDT<br>37 RUE MEDITERRA SRIVE<br>HENDERSON, NV 89011- | | 30,000.00 | JTWROS |
| SAM A. CARTER IRA<br>109 PIN OAK DR.<br>PIKEVILLE, KY 41501- | | 3,226.18 | IRA |
| SAM P. FARROW &<br>1251 MARLIN LN.<br>WATSONVILLE, CA 95076-9319 | | 666.67 | JTWROS |
| SAMUEL ARNOLD &<br>3687 S. US HWY 231<br>FREEDOM, IN 47431- | | 2,748.61 | JTWROS |
| SAMUEL E. STERKEL<br>2409 AUSTIN AVE<br>LOVELAND, CO 80538 | | 6,226.65 | INDIVIDUAL - TOD |
| SAMUEL FRESQUEZ IRA<br>9716 CEDAR CREST DR<br>SANDY, UT 84092 | | 6,153.23 | IRA |

Sheet __257__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.             ,       Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SAMUEL J VILLAREALE IRA<br>1425 H SANTA MARGARITA<br>LAS VEGAS, NV 89102 | | 7,263.15 | IRA |
| SAMUEL S PITZL<br>44032 SD HIGHWAY 10, Ste 1<br>LAKE CITY, SD 57247-6160 | | 5,958.80 | INDIVIDUAL - TOD |
| SANDRA A COLLIER<br>1332 DAMON DR<br>PRYOR, OK 74361- | | 367.01 | INDIVIDUAL - TOD |
| SANDRA D EBERHARDT<br>3140  SECRET VIEW ROAD<br>SANDY, UT 84092- | | 2,500.00 | INDIVIDUAL |
| SANDRA FACTOR FINEMAN CUST<br>1505 FORD AVE<br>REDONDO BEACH, CA 90278- | | 407.74 | UGMA |
| SANDRA FACTOR FINEMAN CUST<br>945 16TH ST<br>HERMOSA BEACH, CA 90254- | | 405.44 | UGMA |
| SANDRA FEXER ROTH IRA<br>6210 PORT ASTORIA CT<br>LAS VEGAS, NV 89122- | | 409.42 | ROTH IRA |
| SANDRA FEXER SIMPLE IRA<br>6210 PORT ASTORIA CT<br>LAS VEGAS, NV 89122- | | 4,159.46 | SIMPLE IRA |
| SANDRA J HALL TTEE<br>5156 DON RODOLFO DR<br>CARLSBAD, CA 92010 | | 6,000.00 | TRUST |
| SANDRA JEAN MARSHALL<br>11 WAKEFIELD DR, # 2510<br>ASHEVILLE, NC 28803- | | 680.50 | INDIVIDUAL |
| SANDRA KLEINROCK TTEE<br>6514 VENTURA CANYON AVE<br>VAN NUYS, CA 91401- | | 20,000.00 | TRUST |
| SANDRA L NEEDS IRA<br>1141 SOUTH MONTEREY ST<br>ALHAMBRA, CA 91801 | | 5,795.85 | IRA |
| SANDRA L. CROWE IRA<br>36883 CURITS<br>LIVONIA, MI 48150- | | 3,587.95 | IRA |

Sheet  258  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| SANDRA L. HAMILTON IRA<br>399 LEFTFORK ISLAND CREEK<br>PIKEVILLE, KY 41501- | | 1,883.62 | IRA |
| SANDRA L. STAFFORD IRA<br>359 HOLLOW CREEK LANE<br>HAVANA, FL 32333- | | 533.35 | IRA |
| SANDRA M WOOD CUSTODIAN<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 539.14 | UGMA |
| SANDRA M WOOD CUSTODIAN<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 575.33 | UGMA |
| SANDRA M WOOD CUSTODIAN<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 454.69 | UGMA |
| SANDRA M WOOD CUSTODIAN<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 751.08 | UGMA |
| SANDRA M WOOD CUSTODIAN<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 527.06 | UGMA |
| SANDRA M WOOD CUSTODIAN<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 751.08 | UGMA |
| SANDRA P BERG<br>8502 E CHAPMAN AVE #322<br>ORANGE, CA 92869 | | 1,089.96 | INDIVIDUAL |
| SANDRA S. WEHNER IRA<br>1003 JACKSON STREET<br>QUINCY, IL 62301-7257 | | 3,333.33 | IRA |
| SANDRA T. ROBERTS TTEE<br>P O BOX 1540<br>BORREGO SPRINGS, CA 92004- | | 500.00 | TRUST |
| SANDY G BEVINS<br>10979 BANDOL PL<br>LAS VEGAS, NV 89141 | | 272.49 | INDIVIDUAL - TOD |
| SANDY G BEVINS IRA<br>10979 BANDOL PL<br>LAS VEGAS, NV 89141 | | 7,358.52 | IRA |

Sheet    259    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                           ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SANDY J MCCOY<br>408 EMMA AVE<br>COEUR D'ALENE, ID 83814 | | 8,333.53 | INDIVIDUAL - TOD |
| SANGITA H BHATT<br>3379 BELGROVE CIRCLE<br>SAN JOSE, CA 95148-3157 | | 2,633.42 | INDIVIDUAL - TOD |
| SANJAY & RITA S PATEL<br>1730 DUCKER COURT<br>CONCORD, CA 94519- | | 12,449.08 | JTWROS |
| SARA L. JACOBS IRA<br>5177 QUEEN BISHOP LN.<br>WILLIAMSBURG, VA 23185- | | 3,137.11 | IRA |
| SARAH B. QUAY TTEE<br>3168 DOME ROCK PL. #A<br>PRESCOTT, AZ 86301- | | 3,200.00 | TRUST |
| SARVAJNA & SHITAL KAZI<br>2895 SANDERLING DR<br>FREMONT, CA 94555 | | 2,500.00 | JOINT - TOD |
| SAUL A SHERMAN TTEE<br>1744 LEONARD LN<br>LAS VEGAS, NV 89108 | | 1,242.60 | TRUST |
| SAUNDRA M JACOBSON IRA<br>1210 S 120TH PLAZA, # 207<br>OMAHA, NE 68144-1537 | | 7,211.52 | IRA |
| SCOTT & MARILYN HOLJE<br>65 E 1975 N<br>CENTERVILLE, UT 84014 | | 10,000.00 | JTWROS |
| SCOTT A HENRIE<br>PO BOX 307<br>PRICE, UT 84501 | | 3,190.36 | INDIVIDUAL |
| SCOTT A HENRIE Roth IRA<br>PO BOX 307<br>PRICE, UT 84501 | | 1,600.00 | ROTH IRA |
| SCOTT A. TONNEMACHER<br>8814 DONAKER TREET<br>SAN DIEGO, CA 92129- | | 509.85 | UTMA |
| SCOTT E & KATHLEEN MURDOCK<br>1440 MISTY SEA WAY<br>SAN MARCOS, CA 92078- | | 2,500.00 | JTWROS |

Sheet    260    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.    11-16624-LBR _____
                                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTT E. CLARK<br>1405 4TH ST. NW<br>ALTOONA, IA 50009- | | 533.33 | INDIVIDUAL |
| SCOTT J. HEBENSTREIT IRA<br>617 S. VINE ST<br>JEFFERSON, IA 50129- | | 533.33 | IRA |
| SCOTT K & CAROL E MACEWEN TTEES<br>613 MONTEREY AVE<br>CAPITOLA, CA 95010 | | 24,107.00 | TRUST |
| SCOTT L & SHARI L COMBE<br>1269 W THOMAS DR<br>KAYSVILLE, UT 84037 | | 1,602.62 | JTWROS |
| SCOTT P DAYNES<br>463 MURRAY BLVD<br>MURRAY, UT 84123 | | 3,689.57 | INDIVIDUAL |
| SCOTT R BURKS SEP IRA<br>701 PALOMAR AIRPORT RD APT 300<br>CARLSBAD, CA 92009 | | 2,401.93 | SEP IRA |
| SCOTT R NORTH TTEE<br>5125 CHIPPEWA PL<br>WEST VALLEY CITY, UT 84120- | | 3,334.00 | PROFIT SHARING PLAN |
| SCOTT R PRESTIE CUST<br>4792 CALLIGRAPHY COURT<br>OCEANSIDE, CA 92057 | | 1,481.52 | UGMA |
| SCOTT R PRESTIE CUSTODIAN<br>4792 CALLIGRAPHY COURT<br>OCEANSIDE, CA 92057 | | 1,445.62 | UGMA |
| SCOTT R PRESTIE CUSTODIAN<br>4792 CALLIGRAPHY COURT<br>OCEANSIDE, CA 92057 | | 1,494.97 | UGMA |
| SCOTT T. ERTL IRA<br>313 N 4TH STREET<br>P.O BOX 45<br>BUTTERNUT, WI 54514- | | 738.40 | IRA |
| SCOTT W & TAMARA J BUSS<br>6708 WHITECHURCH CIRCLE<br>SIOUX FALLS, SD 57108- | | 632.27 | JOINT - TOD |

Sheet   261   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                        ,    Case No.    11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTT W BUSS SEP IRA<br>6708 S WHITECHURCH CIRCLE<br>SIOUX FALLS, SD 57108- | | 1,690.74 | SEP IRA |
| SCOTT W SMITH & DANA A COLANGELO-SMITH<br>8 CARRIAGE DR<br>FOOTHILL RANCH, CA 92610 | | 600.00 | JTWROS |
| SEAN & EMILY GUNNING TTEES<br>39 FEATHER SOUND DR<br>HENDERSON, NV 89052 | | 39,794.72 | TRUST |
| SEAN C HART<br>1589 N 750 W<br>OGDEN, UT 84404-6101 | | 309.85 | INDIVIDUAL |
| SEAN GUNNING IRA<br>39 FEATHER SOUND DRIVE<br>HENDERSON, NV 89052- | | 40,176.71 | IRA |
| SEAN P. & KRISTINE M. SMITH TTEES<br>2901 77TH ST.<br>URBANDALE, IL 50322- | | 1,666.67 | TRUST |
| SECOND JAMES INC<br>600 MAIN STREET<br>BRITTON, SD 57430 | | 450,000.00 | TRUST |
| SETH & MARLA SILBERFEIN<br>619 N NAOMI DR<br>BURBANK, CA 91505 | | 1,034.53 | JTWROS |
| SHANINA POLI TTEE<br>PO BOX 4322<br>WEST COVINA, CA 91791 | | 10,000.00 | TRUST |
| SHANNON CHING<br>555 WEST 23RD ST, Unit N8A<br>NEW YORK, NY 10011- | | 10,000.00 | INDIVIDUAL |
| SHANNON CHING<br>555 WEST 23RD ST, Unit N8A<br>NEW YORK, NY 10011- | | 15,222.80 | INDIVIDUAL |
| SHAREE D COSTLOW IRA<br>1673 HWY 169<br>WINTERSET, IA 50273- | | 808.61 | IRA |

Sheet    262    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                   ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHARKOR LP<br>C/O KOREY S RIGGS<br>5300 W CALLE PINT<br>TUCSON, AZ 85741- | | 7,257.99 | PARTNERSHIP |
| SHARLA R FILLMORE Roth IRA<br>1181 E 2050 S<br>BOUNTIFUL, UT 84010 | | 1,274.11 | ROTH IRA |
| SHARON D. BELSLY IRA<br>1546 CAMINITO AGUAR<br>SAN MARCOS, CA 92078- | | 527.56 | IRA |
| SHARON E WARREN IRA<br>563 LAKEFAIR PLACE N<br>KEIZER, OR 97303 | | 2,400.00 | IRA |
| SHARON FRITZLER<br>1712 ROBIN RD.<br>STERLING, CO 80751- | | 6,330.76 | INDIVIDUAL |
| SHARON K. KIRCHHOFF IRA<br>604 COUNTY ROAD 635<br>CAPE GURARDEAU, MO 63701- | | 319.28 | IRA |
| SHARON K. LEWIS IRA<br>14929 LENZE DRIVE<br>TAVARES, FL 32778 | | 557.15 | IRA |
| SHARON L. FLORENCE IRA<br>1761 BROME DR.<br>STEAMBOAT SPRINGS, CO 80487- | | 493.33 | IRA |
| SHARON L. GOODMAN TTEE<br>10516 63RD ST. CT #E-53<br>PUYALLUP, WA 98372- | | 2,333.33 | TRUST |
| SHARON L. GROPPER<br>338 N. DOVER AVENUE<br>ATLANTIC CITY, NJ 08401- | | 333.33 | INDIVIDUAL - TOD |
| SHARON L. JORGENSON IRA<br>5933 S. WINWOOD DR.<br>JOHNSTON, IA 50131- | | 666.67 | IRA |
| SHARON L. SCHULTZ TTEE<br>600 LAKE MICHIGAN LN.<br>BOULDER CITY, NV 89005- | | 1,501.00 | TRUST |

Sheet    263    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No.    11-16624-LBR _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHARON L. SLOAN IRA<br>3350 PROMONTORY PEAK DRIVE<br>COLORADO  SPRINGS, CO 80920- | | 1,753.16 | IRA |
| SHARON M STURGEON IRA<br>265 PALOMA VISTA ST<br>HENDERSON, NV 89012 | | 2,975.81 | IRA |
| SHARON M STURGEON SIMPLE IRA<br>265 PALOMA VISTA ST<br>HENDERSON, NV 89012 | | 2,026.22 | SIMPLE IRA |
| SHARON SCHMIDT IRA<br>205 14TH ST<br>NE MANDAN, ND 58554- | | 1,876.24 | IRA |
| SHAWN & JENIFER OLSON<br>10401 ORANGE PORT COURT<br>LAS VEGAS, NV 89129 | | 1,250.00 | JOINT - TOD |
| SHAWN C. WESTPHAL<br>3878 N. COVE DR.<br>PROVO, UT 84604- | | 850.00 | INDIVIDUAL |
| SHAWN GRAHAM IRA<br>2319 E COOLIDGE AVE<br>ORANGE, CA 92867- | | 1,880.00 | IRA |
| SHEILA DELL & JOAN D BLANK<br>61235 SARAH DRIVE<br>BEND, OR 97702 | | 1,000.00 | JTWROS |
| SHEILA EWING<br>293 WHITE KNOLL CT<br>HENDERSON, NV 89074- | | 770.30 | INDIVIDUAL |
| SHEILA G KREISCHER<br>296 OVERHILL DR.<br>CHAMBERSBURG, PA 17201- | | 6,349.51 | INDIVIDUAL |
| SHEILA KNOWLTON IRA<br>627 GANSEVOORT ROAD<br>SOUTH GLENS FALLS, NY 12803- | | 1,666.67 | IRA |
| SHEILA S. HEBENSTREIT ROTH IRA<br>617 S. VINE ST<br>JEFFERSON, IA 50129- | | 733.33 | ROTH IRA |
| SHELDON A MUIR<br>4647 W EAGLEBROOK CIR<br>CEDAR HILLS, UT 84062 | | 1,348.44 | INDIVIDUAL - TOD |

Sheet   264   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHELDON A MUIR IRA<br>4647 W EAGLEBROOK CIR<br>CEDAR HILLS, UT 84062 | | 830.99 | IRA |
| SHELLEY A STEVENS IRA<br>236 N POLK AVE<br>OGDEN, UT 84404 | | 2,428.07 | IRA |
| SHELLEY MUHA<br>10459 RUSTY RAILROAD AVE.<br>SUMMERLIN, NV 89135 | | 6,000.00 | INDIVIDUAL - TOD |
| SHELLY A PRIDEY Roth IRA<br>706 CARRIAGE LANE N<br>TWIN FALLS, ID 83301 | | 462.98 | ROTH IRA |
| SHELLY VISSER IRA<br>16502 W LOWER BUCKEYE RD<br>GOODYEAR, AZ 85338- | | 1,500.00 | IRA |
| SHERILYN K BRUNNENMEYER<br>PO BOX 747<br>VICTORVILLE, CA 92393 | | 2,000.00 | INDIVIDUAL |
| SHERLYN MARIE STAHR TTEE<br>107 18TH ST., APT D<br>PACIFIC GROVE, CA 93950- | | 3,333.33 | TRUST |
| SHERMAN D. MCKINNEY IRA<br>4318 KINGSBURY DRIVE<br>FT. COLLINS, CO 80525- | | 3,400.00 | IRA |
| SHERMAN L. STROOTMAN SEP IRA<br>2421 RIDGEWOOD DRIVE<br>WEST DES MOINES, IA 50265- | | 1,666.67 | SEP IRA |
| SHERRI L RHODES Roth IRA<br>229 CRYSTAL SPRINGS PL<br>HENDERSON, NV 89014 | | 256.40 | ROTH IRA |
| SHERRI RHODES IRA<br>229 CRYSTAL SPRINGS PL<br>HENDERSON, NV 89014- | | 2,164.41 | IRA |
| SHERRY BENTLEY/COLEMAN<br>97 OSBORNE FORK<br>VIRGIE, KY 41572- | | 1,435.23 | INDIVIDUAL |
| SHERRY C MCGRAW IRA<br>488 SIMPSON ST<br>THE VILLAGES, FL 32162- | | 1,394.02 | IRA |

Sheet    265    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                    ,    Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHERRY DIGRE SEP IRA<br>2121 MCQUILLAN COURT SE<br>ROCHESTER, MN 55904 | | 700.00 | SEP IRA |
| SHERRY L. STEARNS<br>360 S. SENECA BLVD.<br>DAYTONA BEACH, FL 32114- | | 666.67 | INDIVIDUAL |
| SHERYL L RENSLO<br>2382 CTY HWY AB RT 4<br>MC FARLAND, WI 53558 | | 500.00 | INDIVIDUAL |
| SHERYL LACLAIRE<br>205 N.E 187TH AVE<br>PORTLAND, OR 97230- | | 2,382.94 | INDIVIDUAL |
| SHIRLEY A JENSEN TTEE<br>c/o GARY BEARDSLEY<br>2025 ASPEN LANE<br>EL CAJON, CA 92019- | | 15,000.00 | TRUST |
| SHIRLEY A KIRKES-MAR<br>2191 OGDEN DR<br>CAMBRIA, CA 93438 | | 6,054.63 | INDIVIDUAL |
| SHIRLEY ANN IRWIN RIBBLE TTEE<br>406 LAKEVIEW DR. #13<br>WINTER GARDEN, FL 34787- | | 1,334.00 | TRUST |
| SHIRLEY BELLAFLORES<br>4633 MILL VALLEY DRIVE<br>LAS VEGAS, NV 89120- | | 338.61 | INDIVIDUAL - TOD |
| SHIRLEY GALLOWAY<br>6872 N. 15TH STREET<br>DALTON GARDENS, ID 83815- | | 7,313.37 | TRANSFER ON DEATH |
| SHIRLEY J. CLOYD ROTH IRA<br>26198 SANDHILL TRAIL<br>AMES, IA 50010- | | 1,000.00 | ROTH IRA |
| SHIRLEY J. FRICK TTEE<br>1120 CLIFF PARKWAY<br>RENO, NV 89523- | | 1,441.69 | TRUST |
| SHIRLEY J. HARE TTEE<br>3752 COLDWATER DRIVE<br>ROCKLIN, CA 95765- | | 3,333.33 | TRUST |

Sheet  266  of  304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| SHIRLEY J. KOLB IRA<br>1241 GIGGENS CREEK RD.<br>JEFFERSON CITY, MO 65101- | | 400.00 | IRA |
| SHIRLEY L AIZENSTAT TTEE<br>6 CRYSTALGLEN<br>ALISO VIEJO, CA 92656- | | 2,995.67 | TRUST |
| SHIRLEY N. EBBE TTEE<br>8 ARLINGTON COURT<br>KENSINGTON, CA 94707- | | 1,444.62 | TRUST |
| SHIRLEY R HUGHEY<br>2638 MAYFIELD AVE<br>LA CRESCENTA, CA 91214- | | 5,000.00 | INDIVIDUAL |
| SHIRLEY R HUGHEY TTEE<br>2638 MAYFIELD AVE<br>LA CRESCENTA, CA 91214 | | 57,647.01 | TRUST |
| SHIRLEY RAMEIER &<br>11230 E. KIOWA CIRCLE<br>MESA, AZ 85212- | | 2,533.33 | TRUST |
| SHIRLEY RAMEIER IRA<br>11230 E. KIOWA CIRCLE<br>MESA, AZ 85212- | | 3,166.67 | IRA |
| SHIRLEY ROLAND<br>49362 WAYBURN DRIVE<br>MACOMB, MI 48042- | | 1,333.33 | INDIVIDUAL - TOD |
| SIDNEY KEEN<br>6153 GLEN EAGLES DR.<br>ERIE, PA 16509- | | 5,967.54 | INDIVIDUAL |
| SIEGLINDE STONE IRA<br>1932 OLIVER SPRING ST<br>HENDERSON, NV 89052 | | 7,090.57 | IRA |
| SIEGLINDE STONE SEP IRA<br>1932 OLIVER SPRING ST<br>HENDERSON, NV 89052 | | 38,569.91 | SEP IRA |
| SIGRID L. BROWN IRA<br>9615 WESTOVER CLUB DR.<br>WINDERMERE, FL 34786- | | 667.00 | IRA |
| SIMON CHUNG IRA<br>15 WIMBLEDON LANE<br>ALISO VIEJO, CA 92656- | | 491.90 | IRA |

Sheet   267   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                      ,    Case No.    11-16624-LBR
_____
Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SIMON SEIKALY<br>7137 S 2220 E<br>SALT LAKE CITY, UT 84121-3801 | | 3,000.00 | INDIVIDUAL - TOD |
| SIOBHAN MARIE LOFTUS IRA<br>1646 ARCHER ROAD<br>SAN MARCOS, CA 92078 | | 1,331.04 | IRA |
| SIPRIANA & JOHN E. BUSSING TTEES<br>1114 NORTH FOREST AVE.<br>BRAZIL, IN 47834- | | 333.33 | TRUST |
| SIRIMA SINGTHONG IRA<br>3895 N FAIRFAX RD<br>PRESCOTT VALLEY, AZ 86314- | | 431.19 | IRA |
| SLTAS INC<br>1814 YALE AVE<br>SALT LAKE CITY, UT 84108 | | 10,000.00 | TRUST |
| SONIA SIELER CUSTODIAN<br>10890 DORNOCH CASTLE ST<br>LAS VEGAS, NV 89141 | | 360.28 | UGMA |
| SONSAI CORPORATION<br>4560 S. DECATUR BLVD #202<br>LAS VEGAS, NV 89103- | | 144,964.13 | TRUST |
| SOREN & MELVA P SORENSEN TTEES<br>3089 S CREWS HILLS CT<br>WEST VALLEY CITY, UT 84120- | | 16,500.00 | TRUST |
| SPENCE M. HOGAN<br>11853 ELK HEAD RANGE RD.<br>LITTLETON, CO 80127-3712 | | 883.60 | JTWROS |
| SPENCER K & KATHERINE K NOORDA<br>100 E FAIRWAY RD<br>HENDERSON, NV 89015- | | 973.55 | JOINT - TOD |
| SRIDHAR PENNATHUR IRA<br>14908 LITTLE BENNETT DRIVE<br>CLARKSBURG, MD 20871 | | 1,372.18 | IRA |
| STACEY & MICHAEL C RANIERI<br>8237 ARCH BAY LANE<br>LAS VEGAS, NV 89128 | | 11,742.29 | JOINT - TOD |
| STACEY RANIERI<br>8237 ARCH BAY LANE<br>LAS VEGAS, NV 89128- | | 1,211.37 | INDIVIDUAL - TOD |

Sheet   268   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR___
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STACEY TUCKER CUSTODIAN<br>51 W 4750 N<br>PROVO, UT 84604 | | 1,053.77 | UGMA |
| STACEY TUCKER CUSTODIAN<br>51 W 4750 N<br>PROVO, UT 84604 | | 1,462.26 | UGMA |
| STACY M. RIFFE<br>251 S. GREEN VALLEY PKWY #711<br>HENDERSON, NV 89012- | | 4,000.00 | INDIVIDUAL |
| STACY SCHANHOLS IRA<br>5112 GRIFFITH DR<br>FT COLLINS, CO 80525- | | 1,267.00 | IRA |
| STACY W THOMAS<br>2641 W 6050 S<br>ROY, UT 84067 | | 2,000.00 | INDIVIDUAL - TOD |
| STAN R & DIANE HAWKER<br>2355 W 10950 S<br>SOUTH JORDAN, UT 84095 | | 1,700.00 | JTWROS |
| STANFORD H HLAVKA IRA<br>8017 OAK HOLLOW LN<br>FAIRFAX STATION, VA 22039-2651 | | 9,426.41 | IRA |
| STANLEY & ANDREA J FACTOR TTEES<br>3863 HUMBOLDT DR<br>HUNTINGTON BEACH, CA 92649 | | 1,000.00 | TRUST |
| STANLEY A MIKOSZ<br>5424 N WASHINGTON BLVD<br>INDIANAPOLIS, IN 46220- | | 1,238.74 | INDIVIDUAL |
| STANLEY A SHAW 401k<br>1105 PARKVIEW DR.<br>OCEANSIDE, CA 92057- | | 3,500.00 | 401(K) |
| STANLEY G WITT IRA<br>83 W 2350 N<br>LAYTON, UT 84041 | | 1,725.04 | IRA |
| STANLEY L. KOLB ROTH IRA<br>6515 KOLB LANE<br>JEFFERSON CITY, MO 65101- | | 600.00 | ROTH IRA |
| STANLEY L. KOLB TTEE<br>6515 KOLB LANE<br>JEFFERSON CITY, MO 65101- | | 1,866.67 | TRUST |

Sheet __269__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                         Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STANLY V. GLAWE IRA 5061 COPPERCREEK DR. PLEASANT HILL, IA 50317- | | 1,533.33 | IRA |
| STEFAN C & JACKIE B KARNAVAS TTEES 1438 RUBENSTEIN AVE CARDIFF BY THE SEA, CA 92007 | | 10,000.00 | TRUST |
| STEPHANIE A. HARBY 861 ORCHARD ROAD RED BANK, NJ 07701- | | 5,350.00 | INDIVIDUAL |
| STEPHANIE KEITH 2818 WILLOW HILLS DR SANDY, UT 84093 | | 293.54 | INDIVIDUAL - TOD |
| STEPHANIE KEITH CUST 2818 WILLOW HILLS DRIVE SANDY, UT 84093 | | 347.21 | UGMA |
| STEPHANIE L ENNIS IRA 11 TANZANITE RANCHO SANTA MARGART, CA 92688 | | 534.00 | IRA |
| STEPHEN & LILLIAN M. SASFY TTEE 12714 N. LAKESHORE DR. LASALLE, MI 48145- | | 733.75 | TRUST |
| STEPHEN A COLLEY PROFESSIONAL CORP PSP 12760 HIGH BLUFF DR #250 SAN DIEGO, CA 92130 | | 1,500.00 | PROFIT SHARING PLAN |
| STEPHEN B. ROSE IRA P.O BOX 25 BAYARD, IA 50029- | | 1,333.33 | IRA |
| STEPHEN BROWN IRA 6955 TALISMAN CT. SAN DIEGO, CA 92119- | | 327.83 | IRA |
| STEPHEN D'APUZZO TTEE 4811 FLYING CLOUD WAY CARLSBAD, CA 92008- | | 1,372.20 | TRUST |
| STEPHEN D. RICHARDS IRA 2621 FRANCIS SITES SPIRIT LAKE, IA 51360- | | 1,666.67 | IRA |
| STEPHEN E COMESS IRA 400 W 8TH ST CHARLOTTE, NC 28202 | | 3,000.00 | IRA |

Sheet   270   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| STEPHEN E. & GEORGEN R. RAVER TTEES<br>713 NE CANTERBURY DR.<br>ANKENY, IA 50221- | | 2,000.00 | TRUST |
| STEPHEN G & PATRICIA TRUPP TTEES<br>3264 N GAREHIME ST<br>LAS VEGAS, NV 89108 | | 9,241.00 | TRUST |
| STEPHEN HEIDEL TTEE<br>PO BOX 1738<br>RANCHO SANTA FE, CA 92067 | | 12,085.33 | TRUST |
| STEPHEN J. MCHUGH<br>1303 ROLLING SUNSET ST<br>HENDERSON, NV 89052- | | 1,585.17 | INDIVIDUAL - TOD |
| STEPHEN JAMES GODWIN SEP IRA<br>8578 UTICA AVENUE #100<br>RANCHO CUCAMONGA, CA 91730- | | 2,127.66 | SEP IRA |
| STEPHEN M OBLENESS<br>1435 FALLING LEAF LN<br>LAS VEGAS, NV 89142 | | 2,530.52 | INDIVIDUAL - TOD |
| STEPHEN P. & SHARON GAVIN FINN<br>1502 CAUDOR ST.<br>LEUCADIA, CA 92024- | | 3,333.33 | TRUST |
| STEPHEN R SCHULTZ<br>1400 ALHAMBRA WAY SOUTH<br>ST PETERSBURG, FL 33705 | | 2,184.45 | INDIVIDUAL - TOD |
| STEPHEN R. JACKSON &<br>1722 PARTRIDGE LANE<br>WATERLOO, IA 50701- | | 3,584.37 | JOINT - TOD |
| STEPHEN T & FRANCES T SALAMONE<br>11529 CRIMSON ROSE AVE<br>LAS VEGAS, NV 89138 | | 1,465.94 | JOINT - TOD |
| STEPHEN T FANSLER<br>122 WEST COLLINS ST.<br>LAKELAND, FL 33805- | | 120.00 | INDIVIDUAL |
| STEVE & DARLENE MULLEN<br>210 N SECOND STREET<br>MILBANK, SD 57252 | | 3,124.37 | JOINT - TOD |
| STEVE & PATRICIA DEMAGGIO TTEES<br>892 TIMBERWALK DR.<br>HENDERSON, NV 89052- | | 50,000.00 | TRUST |

Sheet __271__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                    ,       Case No.     11-16624-LBR
                                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVE A. CORNELIUS ROTH IRA<br>10078 180TH ST.<br>YALE, IA 50227- | | 1,000.00 | ROTH IRA |
| STEVE C & JACQUE L WILSON TTEES<br>10781 VIA CIMBORIO<br>SAN DIEGO, CA 92131 | | 2,000.00 | TRUST |
| STEVE DUFFER JR IRA<br>PO BOX 4692<br>STAR CITY, WV 26504 | | 2,779.31 | IRA |
| STEVE G. DUNKLIN &<br>BOX 880412<br>STEAMBOAT SPRINGS, CO 80488- | | 213.47 | JTWROS |
| STEVE PIERCE<br>15866 SHERIDAN AVE<br>CLIVE, IA 50325- | | 666.67 | INDIVIDUAL |
| STEVE ROPER & DIANE P MCDONALD<br>PO BOX 251<br>WILLARD, UT 84340 | | 4,000.00 | JTWROS |
| STEVE SHELDON<br>55339  BIG RIVER<br>BEND, OR 97707- | | 7,500.00 | INDIVIDUAL - TOD |
| STEVE SVOBODA & NINA MALONE SVOBODA<br>68 FAIRLANE RD<br>LAGUNA NIGUEL, CA 92677 | | 1,056.74 | JTWROS |
| STEVE WILLEMSEN IRA<br>41241 CLAYTON STREET<br>CLINTON TOWNSHIP, MI 48038- | | 1,200.00 | IRA |
| STEVEN ANTHONY & RICHARD M FONTANA<br>262 VIOLET NOTE ST<br>HENDERSON, NV 89074 | | 16,771.73 | JTWROS |
| STEVEN ANTHONY FONTANA TTEE<br>262 VIOLET NOTE ST<br>HENDERSON, NV 89074 | | 20,000.00 | TRUST |
| STEVEN C BAUGH IRA<br>175 E 1200 N<br>OREM, UT 84057 | | 2,547.88 | IRA |
| STEVEN C. ARCHER ROTH IRA<br>30498 290TH AVE<br>MOULTON, IA 52572- | | 666.67 | IRA |

Sheet   272   of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.    11-16624-LBR _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN C. BENGELSDORF IRA<br>5345 KAY DR.<br>MONROE, MI 48161-3713 | | 1,446.78 | IRA |
| STEVEN E ERNEST TTEE<br>38 CALLENDER CT<br>LAGUNA NGUEL, CA 92677- | | 1,500.00 | TRUST |
| STEVEN E. OGLE &<br>201 COLTS GATE DR<br>CARY, NC 27518- | | 2,666.67 | JTWROS |
| STEVEN FACTOR CUSTODIAN<br>6140 W 5TH ST<br>LOS ANGELES, CA 90048 | | 289.55 | UGMA |
| STEVEN G. LOCKETT IRA<br>103 LA BREA WAY<br>SAN RAFAEL, CA 94903- | | 3,788.48 | IRA |
| STEVEN K FRITZLER ROTH IRA<br>1507 AMBLEWOOD<br>CAPE GIRARDEAU, MO 63701- | | 236.09 | ROTH IRA |
| STEVEN L FACTOR CUSTODIAN<br>6140 5TH ST<br>LOS ANGELES, CA 90048 | | 289.55 | UGMA |
| STEVEN L SHEPHERD<br>PO BOX 1650<br>25026 SHERWOOD RD<br>WILLITS, CA 94590- | | 4,696.67 | INDIVIDUAL |
| STEVEN L. REESER IRA<br>636 WESTERN AVE<br>PRESCOTT, AZ 86305- | | 2,286.32 | IRA |
| STEVEN M & RENE R TROESH TTEES<br>2569 SPYGLASS DRIVE<br>PISMO BEACH, CA 93449 | | 667.00 | TRUST |
| STEVEN M STODDARD<br>2650 N PEREGRINE PL<br>BOISE, ID 83702 | | 7,500.00 | INDIVIDUAL |
| STEVEN MULLEN Roth IRA<br>210 N SECOND ST<br>MILBANK, SD 57252 | | 1,542.37 | ROTH IRA |

Sheet ___273___ of ___304___ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                            Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| STEVEN R & CAROL L OGDEN<br>3270 PLATTE RIVER CT<br>RENO, NV 89503 | | 1,584.73 | JOINT - TOD |
| STEVEN R OGDEN IRA<br>3270 PLATTE RIVER CT<br>RENO, NV 89503 | | 1,665.91 | IRA |
| STEVEN R YETZKE IRA<br>17530 WORKING WAY<br>YORBA LINDA, CA 92886 | | 876.62 | IRA |
| STEVEN R. & SANDRA J. RIEGER TTEES<br>4956 N. 2700 E. ROAD<br>FORREST, IL 61741- | | 2,000.00 | TRUST |
| STEVEN R. KLAUS IRA<br>1766 N LAKESHORE ROAD<br>PORT SANILAC, MI 48469- | | 1,667.00 | IRA |
| STEVEN SWEENEY &<br>9815 BOWLING DRIVE<br>CHARLOTTE HALL, MD 20622- | | 1,666.67 | JOINT - TOD |
| STEVEN W & SABIHA MOULTON<br>746 RUSTY SPUR DR<br>HENDERSON, NV 89014 | | 10,490.84 | JOINT - TOD |
| STEVEN W. CORDER IRA<br>402 W. 22ND ST.<br>KANNAPOLIS, NC 28081- | | 541.46 | IRA |
| STEWART & ANNA CLEGG<br>PO BOX 234 AIRPORT RD<br>TRINITY CTR, CA 96091 | | 2,893.58 | JOINT - TOD |
| STEWART C. MOUNTS IRA<br>P.O BOX 883<br>352 GODDY BR RD.<br>CHAPMANVILLE, WV 25508- | | 160.37 | IRA |
| STEWART L & JENNIFER A FRANZEN<br>615 W 5TH ST<br>TEA, SD 57064 | | 816.97 | JOINT - TOD |
| STUART J & CYNTHIA F SHERMAN TTEES<br>9436 MOUNT CHERIE AVE #103<br>LAS VEGAS, NV 89129 | | 874.36 | TRUST |

Sheet   274   of   304 continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc. _____,     Case No. ___11-16624-LBR_____

_____Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STUART SHERMAN IRA<br>9436 MOUNT CHERIE AVE #103<br>LAS VEGAS, NV 89129 | | 4,754.84 | IRA |
| SUE ANN LARSEN IRA<br>14761 SEVEN OAKS LANE<br>DRAPER, UT 84020- | | 1,248.15 | IRA |
| SUE ELLA MULVIN<br>8047 CAMPBELL<br>TAYLOR, MI 48180 | | 1,666.67 | INDIVIDUAL - TOD |
| SUE M WARD<br>2719 LARRY DR<br>BIG SPRING, TX 79720- | | 10,676.98 | INDIVIDUAL |
| SUMMERS FINANCIAL PLANNING RET PLAN<br>1421 E CARRIE DR<br>FRUIT HEIGHTS, UT 84037 | | 1,241.60 | PROFIT SHARING PLAN |
| SURAN CHAE IRA<br>4990 WALNUT GROVE<br>ALPHARETTA, GA 30022- | | 652.21 | IRA |
| SURESH PATEL SEP IRA<br>752 S. NEWBURY WAY<br>DIAMOND BAR, CA 91765- | | 938.32 | SEP IRA |
| SUSAN A DAVIDNER<br>PO BOX 2752<br>HAYDEN, ID 83835- | | 2,939.55 | TRUST |
| SUSAN BATIS<br>3424 TOQUIMA CIRCLE<br>LAS VEGAS, NV 89120- | | 2,000.00 | INDIVIDUAL - TOD |
| SUSAN C ULLRICH<br>2425 HIGH VISTA<br>HENDERSON, NV 89014 | | 12,158.45 | INDIVIDUAL - TOD |
| SUSAN D BARTON<br>7864 SKIFF LANE<br>LAS VEGAS, NV 89128 | | 2,357.43 | INDIVIDUAL - TOD |
| SUSAN DALE WELLS SARGEANT<br>3948 LONESOME MTN ROAD<br>CHARLOTTESVILLE, VA 22911- | | 4,445.00 | TRUST |
| SUSAN E FOSTER IRA<br>3516 DOGWOOD VALLEY TRAIL<br>TALLAHASSEE, FL 32312 | | 1,715.99 | IRA |

Sheet __275__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,        Case No.    11-16624-LBR

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUSAN E. CHAPMAN LONG IRA<br>RURAL RTE BOX 535<br>PLUMMER, ID 83851-0535 | | 2,000.00 | IRA |
| SUSAN F DAVIS IRA<br>5083 OLD HICKORY CIRCLE<br>MARIANNA, FL 32446 | | 334.00 | IRA |
| SUSAN H. LAMAN IRA<br>10627 MISSION LAKES AVE<br>LAS VEGAS, NV 89134- | | 8,000.00 | IRA |
| SUSAN HATHAWAY<br>7332 14TH AVE DRIVE<br>KEYSTONE, IA 52249 | | 3,724.00 | INDIVIDUAL - TOD |
| SUSAN HOFFMAN JONES TTEE<br>2089 RIVER OF FORTUNE DRIVE<br>ST GEORGE, UT 84790- | | 34,659.82 | TRUST |
| SUSAN JO PAQUIN IRA<br>401 S EL CIELO RD<br>UNIT 199<br>PALM SPRINGS, CA 92262 | | 649.80 | IRA |
| SUSAN JOHNSON TTEE<br>P.O. BOX 1896<br>CAPITOLA, CA 95010- | | 18,080.27 | TRUST |
| SUSAN L ADAMS TTEE<br>126 W 1200 N<br>MAPELTON, UT 84664 | | 12,163.24 | TRUST |
| SUSAN L. LEAHY<br>16910 H. CIRCLE<br>OMAHA, NE 68135- | | 666.67 | IRA |
| SUSAN L. WORLEY<br>240 ZACHARY ROAD<br>COBURN, PA 16832- | | 2,000.10 | INDIVIDUAL |
| SUSAN LAFFERTY<br>29954 WINDWARD DR.<br>CANYON LAKE, CA 92587- | | 631.98 | INDIVIDUAL - TOD |
| SUSAN LARSEN<br>2824 E CONCHO AVE<br>MESA, AZ 85204 | | 4,534.31 | INDIVIDUAL - TOD |

Sheet   276   of    304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUSAN LINNEMEYER IRA<br>1365 E FORT PIERCE DR #11<br>ST GEORGE, UT 84790 | | 6,994.00 | IRA |
| SUSAN LOMANDO<br>86 NEBRASKA STREET<br>LONG BEACH, NY 11561 | | 5,000.00 | INDIVIDUAL - TOD |
| SUSAN LOMANDO IRA<br>86 NEBRASKA STREET<br>LONG BEACH, NY 11561- | | 2,136.50 | IRA |
| SUSAN LYNN PHILLIPS<br>1908 DAVINA STREET<br>HENDERSON, NV 89074 | | 310.35 | INDIVIDUAL |
| SUSAN M. WARRNER IRA<br>P O BOX 188<br>TONICA, IL 61370-0188 | | 533.23 | IRA |
| SUSAN MLEZIVA Roth IRA<br>8048 S OBADIAH LN<br>MERIDIAN, ID 83642 | | 302.72 | ROTH IRA |
| SUSAN MUSIL IRA<br>1157 NORTH 3050 EAST<br>LAYTON, UT 84040-7501 | | 4,412.65 | IRA |
| SUSAN RAE LOPEZ IRA<br>578 W. DECATUR<br>CLOVIS, CA 93611- | | 5,257.17 | IRA |
| SUSAN S POWELL<br>2329 W ELLIS AVE<br>BOISE, ID 83702 | | 2,166.67 | INDIVIDUAL |
| SUSAN W KEELER<br>5520 N FORT APACHE RD<br>LAS VEGAS, NV 89149 | | 5,750.97 | INDIVIDUAL - TOD |
| SUSAN W KEELER IRA<br>5520 N FORT APACHE RD<br>LAS VEGAS, NV 89149 | | 4,259.69 | IRA |
| SUSANA M BLACK<br>4960 CEDAR LAWN DR<br>LAS VEGAS, NV 89130-3617 | | 10,000.00 | INDIVIDUAL - TOD |
| SUSANN SIEBKE<br>2245 RIVERSIDE DR. STE 401<br>COLUMBUS, OH 43221- | | 1,300.00 | INDIVIDUAL |

Sheet   277   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| SUSANNA L. HERMAN<br>7940 W. WINSTON WAY<br>FRANKLIN, WI 53132-9018 | | 733.10 | INDIVIDUAL - TOD |
| SUSANNE LEE<br>7856 BUTTERFIELD LN<br>ANNANDALE, VA 22003 | | 2,000.00 | INDIVIDUAL |
| SUSANNE LEE IRA<br>7856 BUTTERFIELD LN<br>ANNANDALE, VA 22003 | | 1,600.00 | IRA |
| SUSIE K HORNE IRA<br>2500 E 2900 S<br>SALT LAKE CITY, UT 84109 | | 1,122.43 | IRA |
| SUTRISNO WARSITO & ELIZA BUDIARTO<br>9846 MASKED DUCK AVE<br>LAS VEGAS, NV 89117 | | 1,194.41 | JOINT - TOD |
| SUTTER OPPORITUNITY FUND 4 LLC<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1119 | | 567.00 | PARTNERSHIP |
| SUZANNE C MOWBRAY TTEE<br>7597 BOCA RATON<br>LAS VEGAS, NV 89113 | | 25,553.25 | TRUST |
| SUZANNE CAGLE GROSE<br>42064 SUNFISH CREEK ROAD<br>BEALLSVILLE, OH 43716- | | 1,733.33 | IRA |
| SUZANNE E. BOHN IRA<br>16580 ANTERO CIRCLE<br>BROOMFIELD, CO 80023-8357 | | 1,400.00 | IRA |
| SUZANNE G HOFFMAN TTEE<br>2089 RIVER OF FORTUNE DRIVE<br>ST GEORGE, UT 84790- | | 41,643.33 | TRUST |
| SUZANNE MARKS IRA<br>11443 BOLAS STREET<br>LOS ANGELES, CA 90049- | | 3,333.33 | IRA |
| SUZANNE PERUCCA CUSTODIAN<br>1845 21ST ST<br>OGDEN, UT 84401-0948 | | 608.78 | UGMA |
| SYDNEY H WHEADON IRA<br>276 PEACHTREE DR<br>CENTERVILLE, UT 84014-1217 | | 2,949.26 | IRA |

Sheet    278    of    304    continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| SYLVAN L & KIMBERLY K LUTEY<br>1823 BLUSH DR.<br>EASTON, PA 18045- | | 2,328.76 | JOINT - TOD |
| SYLVESTOR J. ORSI SEP IRA<br>4962 SOUTH 174TH AVE<br>OMAHA, NE 68135- | | 866.67 | SEP IRA |
| SYLVIA BOROVAY IRA<br>17421 AMAGANSET<br>TUSTIN, CA 92680- | | 367.60 | IRA |
| SYLVIA E. BENNETT &<br>12 BURLINGTON AVE.<br>ROCKLEDGE, FL 32955- | | 2,086.94 | TRANSFER ON<br>DEATH |
| SYLVIA SANDS WHEELER<br>51 DEVOYS PEAK<br>SANTA FE, NM 87508 | | 1,539.43 | INDIVIDUAL - TOD |
| SYLVIANE CORDOVA<br>3886 CHASE GLEN CIRCLE<br>LAS VEGAS, NV 89121 | | 5,000.00 | INDIVIDUAL - TOD |
| T. T. COLLEY<br>P.O BOX 2141<br>PIKEVILLE, KY 41501- | | 1,000.00 | INDIVIDUAL - TOD |
| TAEKYUN LEE<br>1851 KERISIANO WAY<br>OCEANSIDE, CA 92054 | | 4,657.52 | INDIVIDUAL |
| TAKIS A BOGRIS<br>8216 E SHEFFIELD RD<br>SAN GABRIEL, CA 91775 | | 5,000.00 | INDIVIDUAL - TOD |
| TAMARA C WAHL & SANDRA M WOOD<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 963.40 | JOINT - TOD |
| TAMARA S. LECKBAND IRA<br>5316 WOODLAND AVE.<br>WEST DES MOINES, IA 50266- | | 1,000.00 | IRA |
| TAMRA K. MURTHA-ELFERVIG IRA<br>709 86TH ST. CT. NW<br>BRADENTON, FL 34209- | | 666.67 | IRA |
| TANGLIA V & JAMES P ALLEN<br>2909 BRADY AVE<br>LAS VEGAS, NV 89101 | | 629.12 | JOINT - TOD |

Sheet   279   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TANIA CIGNA TTEE<br>148 VIA MORELLA<br>ENCINITAS, CA 92024- | | 863.93 | TRUST |
| TARA K & CORINNE K LARSEN<br>3538 RIVERSIDE DR<br>AUBURN HILLS, MI 48326- | | 1,079.26 | JOINT - TOD |
| TATYANA I. SHEVCHENKO &<br>330 WILLOW CRESCENT WAY<br>ALPHARETTA, GA 30022- | | 175.04 | JOINT - TOD |
| TAUBE LEVY IRA<br>7250 RONDEL COURT<br>SAN DIEGO, CA 92119- | | 1,333.33 | IRA |
| TAVARUA GROUP LLC<br>11629 S 700 E, # 125<br>DRAPER, UT 84020 | | 61,025.73 | PARTNERSHIP |
| TERESA D ARCHER IRA<br>4408 SW GULL POINT<br>LEE'S SUMMIT, MO 64082- | | 1,533.33 | IRA |
| TERESA GALE DANIELS IRA<br>109 MALIBU RD.<br>GEORGETOWN, KY 40324- | | 196.40 | IRA |
| TERESA M. BAKER IRA<br>P.O. BOX 41<br>JONANCY, KY 41538- | | 226.20 | ROTH IRA |
| TERESA PRESSEY ,IRA<br>11611 SW 83 TERR<br>MIAMI, FL 33173- | | 103.95 | IRA |
| TERESA VERDUGO &<br>726 S HACIENDA ST.<br>ANAHEIM, CA 92804- | | 5,000.00 | JTWROS |
| TERI L CLAYTON IRA<br>2335 S 225 E<br>CLEARFIELD, UT 84015 | | 2,355.57 | IRA |
| TERRENCE CHRISTENSEN IRA<br>3101 NE. BRIARWOOD DR.<br>ANKENY, IA 50021- | | 1,666.67 | IRA |
| TERRENCE J PARROTT SEP IRA<br>685 MOSAIC CIRCLE<br>OCEANSIDE, CA 92057 | | 1,081.65 | SEP IRA |

Sheet   280   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____ ,    Case No. ___11-16624-LBR___
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TERRI E WAGNER TTEE<br>205 LA VETA AVE<br>ENCINITAS, CA 92024 | | 3,500.00 | TRUST |
| TERRI LEE PATTERSON TTEE<br>14546 SCARBORO STREET<br>POWAY, CA 92064 | | 1,492.31 | TRUST |
| TERRIE L PARROTT SEP IRA<br>685 MOSAIC CIRCLE<br>OCEANSIDE, CA 92057 | | 2,635.22 | SEP IRA |
| TERRILL DAVID & MARY BRADSHAW MCALESTER<br>418 COUNTY ROAD 2110<br>PITTSBURG, TX 75686- | | 2,500.00 | JOINT - TOD |
| TERRY A HUTCHISON IRA<br>143 E 9TH ST<br>DURANGO, CO 81301 | | 2,342.15 | IRA |
| TERRY A TRUESDALE<br>475 MOUNTAIN HEIGHTS CT<br>HENDERSON, NV 89052 | | 5,000.00 | INDIVIDUAL |
| TERRY ANN FOX TTEE<br>6945 COBBLESTONE AVE<br>LAS VEGAS, NV 89145 | | 721.76 | TRUST |
| TERRY MURPHY &<br>4504 76TH ST.<br>URBANDALE, IA 50322- | | 666.67 | JTWROS |
| TERRY RUSSELL HENDERSON<br>2664 TOPAZ SQUARE<br>LAS VEGAS, NV 89121- | | 400.55 | INDIVIDUAL |
| TERRY SMITH<br>114 DOE RUN<br>PIKEVILLE, KY 41501- | | 666.67 | INDIVIDUAL |
| THADDEUS J. CHMIELEWSKI IRA<br>3 PALANGA RD<br>NORTHFORD, CT 06472- | | 890.20 | IRA |
| THE 16TH SHEEP, LLC<br>PO BOX 35532<br>ALBURQUERQUE, NM 87176- | | 15,069.21 | TRUST |
| THE PETE P KUBENA TRUST DTD<br>PO BOX 1450 NW 7595<br>MINNEAPOLIS, MN 55485-7595 | | 1,299.09 | TRUST |

Sheet __281__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                          ,     Case No.     11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| THE REINER FAMILY REV 2002 TRUST<br>7225 CROSS DR<br>CITRUS HEIGHTS, CA 95610- | | 358.47 | TRUST |
| THELMA TACKETT IRA<br>90 PAUL TACKETT RD.<br>VIRGIE, KY 41572- | | 1,920.14 | IRA |
| THEODORE & HEDY SMALL TTEES<br>14068 W. DUSTY TRAIL BLVD<br>SUN CITY WEST, AZ 85375 | | 3,972.47 | TRUST |
| THEODORE E DECKER IRA<br>4111 PIANTA DR<br>COLORADO SPRINGS, CO 80918 | | 5,804.51 | IRA |
| THERESA C. VORE IRA<br>5405 PRARIE PARKWAY<br>JOHNSTON, IA 50131- | | 1,333.33 | IRA |
| THERESA CARR<br>1155 POME AVENUE<br>SUNNYVALE, CA 94087 | | 1,157.42 | INDIVIDUAL - TOD |
| THERESA M. HAVENHILL IRA<br>7143 W. SUNNYSIDE DR.<br>PEORIA, AZ 85345- | | 533.33 | IRA |
| THERESA M. IRLBECK ROTH IRA<br>913 NISHNABOTNA DRIVE<br>MANNING, IA 51455- | | 666.67 | ROTH IRA |
| THERESA SAVAL Roth IRA<br>11576 OLIVE<br>ROMULUS, MI 48174 | | 300.06 | ROTH IRA |
| THERON D & DARLENE A NELSEN<br>PO BOX 272<br>LIBERTY LAKE, WA 99019 | | 2,088.99 | JTWROS |
| THOMAS A. BARRETT<br>P O BOX 1905<br>BLOWING ROCK, NC 28605- | | 1,333.33 | IRA |
| THOMAS B ROSS IRA<br>12 SILKWOOD<br>ALISO VIEJO, CA 92656 | | 3,100.00 | IRA |
| THOMAS C. HILLIARD IRA<br>1241 DENNIS COVE RD<br>HAMPTON, TN 37658-3909 | | 762.95 | IRA |

Sheet __282__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No.___11-16624-LBR_____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS CARPENTER IRA<br>3718 SW COURT AVENUE<br>ANKENY, IA 50021- | | 466.67 | IRA |
| THOMAS D & CYNTHIA K HYNES<br>11840 CHUMRAY LOOP<br>MISSOULA, MT 59802 | | 926.54 | JTWROS |
| THOMAS D ENGLISH TTEE<br>1418 ARBOR CT<br>LEUCADIA, CA 92024- | | 8,022.63 | PENSION PLAN |
| THOMAS ENGLISH & BARBARA ENGLISH TTEES<br>1418 ARBOR COURT<br>LEVCADIA, CA 92024- | | 7,678.85 | TRUST |
| THOMAS ENGLISH DEFINED BENEFIT PLAN<br>1418 ARBOR CT<br>LENCADIA, CA 92024 | | 9,292.23 | PENSION PLAN |
| THOMAS G & CHERYL L LEPPARD<br>1280 ELDORADO WAY<br>PAHRUMP, NV 89048-8186 | | 5,000.00 | JTWROS |
| THOMAS GUSTAFSON<br>25885 169th STREET<br>SPIRIT LAKE, IA 51360 | | 20,375.26 | INDIVIDUAL |
| THOMAS H EVES IRA<br>8403 CHENIN BLANC LANE<br>SAN JOSE, CA 95135 | | 4,571.24 | IRA |
| THOMAS HILLE SEP IRA<br>689 W FOOTHILL BLVD SUITE D<br>CLAREMONT, CA 91711 | | 1,063.83 | SEP IRA |
| THOMAS J & DAWN MARIE BUCKLER<br>1104 PINE ISLAND CT<br>LAS VEGAS, NV 89134 | | 1,990.00 | JOINT - TOD |
| THOMAS J BEAVERS REVOCABLE TRUST<br>9209 N STATE RD 135<br>VALLONIA, IN 47281-8059 | | 1,462.12 | ROTH IRA |
| THOMAS J GERHARTZ<br>1411 N 122ND ST<br>WAUWATOSA, WI 53226 | | 1,500.00 | INDIVIDUAL - TOD |
| THOMAS J O'DONNELL IRA<br>207 CALLE SALIDA<br>SAN CLEMENTE, CA 92672 | | 721.67 | IRA |

Sheet __283__ of __304__continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.            ,      Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS J O'DONNELL SEP IRA<br>207 CALLE SALIDA<br>SAN CLEMENTE, CA 92672 | | 152.77 | SEP IRA |
| THOMAS J SULLIVAN Roth IRA<br>2 CURSON COURT<br>POQUOSON, VA 23662 | | 580.82 | ROTH IRA |
| THOMAS J. & PATRICIA M. PALIGANOFF TTEES<br>9689 WILD IRIS DRIVE<br>NOBLESVILLE, IN 46060- | | 1,666.67 | TRUST |
| THOMAS J. MEIER IRA<br>2126 S LAKEMAN DR.<br>BELLBROOK, OH 45305- | | 1,000.00 | IRA |
| THOMAS J. MORAN IRA<br>1041 BUENA VISTA WAY<br>CHULA VISTA, CA 91910- | | 367.18 | IRA |
| THOMAS K DOVER IRA<br>934 THREE FOUNTAINS DRIVE<br>CEDAR CITY, UT 84720- | | 6,258.75 | IRA |
| THOMAS L & CARLEE S HUDACHKO<br>6877 VISTA GRANDE DRIVE<br>COTTONWOOD HEIGHTS, UT 84121- | | 303.01 | JOINT - TOD |
| THOMAS L & ELVINA BROWN TTEES<br>13923 GABLE HILL DR<br>SUN CITY WEST, AZ 85375 | | 3,333.33 | TRUST |
| THOMAS L & MARTHA W DANIELS<br>2611 NW GILL CT<br>BEND, OR 97701 | | 1,172.90 | JOINT - TOD |
| THOMAS L BROWN IRA<br>5002 PEARLMAN WAY<br>SAN DIEGO, CA 92130 | | 2,500.00 | IRA |
| THOMAS L MARCHIONE IRA<br>22831 RAINBOW BEND LANE<br>KATY, TX 77450- | | 608.36 | IRA |
| THOMAS M. & MARTHA M. MOSAC TTEES<br>55 S. OMAHA<br>MESA, AZ 85206- | | 5,000.00 | TRUST |
| THOMAS M. & NINA S.BROWN TTEES<br>211 COOL SPRINGS DRIVE<br>STEPHENS CITY, VA 22655- | | 1,039.46 | TRUST |

Sheet   284   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____

                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS M. CRISPIN ROTH IRA<br>835 SE WHITE OAK LANE<br>WAUKEE, IA 50263- | | 206.67 | ROTH IRA |
| THOMAS N & FRANCES C MCGHEE<br>147 MCGHEE RD<br>SANDPOINT, ID 83864 | | 2,000.00 | JTWROS |
| THOMAS R & SONIA SIELER<br>10890 DORNOCH CASTLE ST<br>LAS VEGAS, NV 89141 | | 6,277.27 | JTWROS |
| THOMAS ROYAL OR<br>1537 CHESTNUT AVE<br>CARLSBAD, CA 92008- | | 3,333.33 | JTWROS |
| THOMAS TICE<br>854 39TH ST.<br>DES MOINES, IA 50312- | | 933.33 | INDIVIDUAL |
| THOMAS URBANK IRA<br>66 LINCOLNSHIRE DR<br>LOCKPORT, NY 14094- | | 666.67 | IRA |
| THUNDER HOUSING CONCEPTS CORP<br>4560 S DECATUR BLVD, Ste 202<br>LAS VEGAS, NV 89103- | | 123,636.71 | TRUST |
| TIFFANY R LOFGREN<br>4208 MASSERIA CT<br>N LAS VEGAS, NV 89031-3663 | | 305.94 | INDIVIDUAL - TOD |
| TIFFANY YANG<br>3357 134TH PLACE<br>HAWTHORNE, CA 90250- | | 583.33 | INDIVIDUAL |
| TIMOTHY A DALTON IRA<br>902 ERRINGER RD<br>SIMI VALLEY, CA 93065 | | 1,000.00 | IRA |
| TIMOTHY C. MCCARTHY &<br>1626 VALLEY HIGH AVE<br>THOUSAND OAKS, CA 91362- | | 167.00 | JTWROS |
| TIMOTHY J WAHL & SANDRA M WOOD<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 963.40 | JOINT - TOD |
| TIMOTHY J. HURLEY IRA<br>814 SAXONY RD.<br>ENCINITAS, IA 92024- | | 527.56 | IRA |

Sheet __285__ of ___304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIMOTHY L GULLIVER ROTH IRA<br>1117 SPRING COURT<br>AUBURNDALE, FL 33823- | | 733.33 | ROTH IRA |
| TIMOTHY O PISARSKI IRA<br>305 VIA PRESA<br>SAN CLEMENTE, CA 92672- | | 2,000.00 | IRA |
| TIMOTHY R & BARBARA L LICKNESS<br>12715 BRUBAKER CT<br>SAN DIEGO, CA 92130 | | 2,500.00 | JTWROS |
| TIMOTHY UNDERWOOD<br>6424 CLARA LEE AVE<br>SAN DIEGO, CA 92120- | | 1,791.17 | JTWROS |
| TIMOTHY WISECUP IRA<br>405 NW STATE STREET<br>ANKENY, IA 50023- | | 833.33 | IRA |
| TINA S. KYPRIOS IRA<br>BOX 774000 PMB 339<br>STEAMBOAT SPRINGS, CO 80477- | | 2,866.67 | IRA |
| TOBY BIRNBAUM<br>91 SURREY FIELDS DRIVE<br>QUEENSBURY, NY 12804- | | 1,666.67 | INDIVIDUAL - TOD |
| TOBY J & SADIYE G BROOKE TTEES<br>9344 PINENEEDLE RIDGE ST<br>LAS VEGAS, NV 89178 | | 7,814.72 | TRUST |
| TOKI SALLY NAKAYAMA TTEE<br>3367 GRANT RD.<br>MOUNTAIN VIEW, CA 94040- | | 433.39 | TRUST |
| TOM & ANNAMMA THOMAS TTEES<br>1905 COCHRAN ST<br>LAS VEGAS, NV 89104 | | 26,065.32 | TRUST |
| TOM CURL IRA<br>3939 EAGLE ST #105<br>SAN DIEGO, CA 92103 | | 7,632.27 | IRA |
| TOMASZ JAGIELINSKI IRA<br>7936 REPRESA CIRCLE<br>CARLSBAD, CA 92009 | | 3,159.04 | IRA |
| TOMMY DEFOREEST &<br>275 HYACINTA WAY<br>OCEANSIDE, CA 92057- | | 684.29 | JTWROS |

Sheet __286__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                          ,    Case No.    11-16624-LBR
                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TONI S LINNEMEYER<br>2297 CANYONVILLE DRIVE<br>HENDERSON, NV 89044- | | 3,619.26 | INDIVIDUAL |
| TONY R. DECOSTER SEP IRA<br>4077 HWY 21 P.O. BOX 242<br>BROOKLYN, IA 52211- | | 833.33 | SEP IRA |
| TORLEIF LLC<br>14209 SUGAR CREEK ROAD<br>FT WAYNE, IN 46814 | | 6,000.00 | TRUST |
| TRACEY HANZELKA IRA<br>3138 N 525 E<br>OGDEN, UT 84414-1690 | | 4,737.57 | IRA |
| TRACI HUMAN & KIMBERLY MCCARDELL TTEES<br>3012 COLANTHE AVE<br>LAS VEGAS, NV 89102 | | 10,000.00 | TRUST |
| TRACI T. TABER<br>4420 WOODPINE DR. #107<br>LAS VEGAS, NV 89119- | | 185.63 | INDIVIDUAL - TOD |
| TRACY A. VOORNAS<br>2595 NW ORDWAY AVE<br>BEND, OR 97701- | | 2,223.22 | INDIVIDUAL - TOD |
| TRACY HOLDING COMPANY<br>2548 FOREST CITY DR<br>HENDERSON, NV 89052 | | 80,000.00 | TRUST |
| TRACY L JUELS<br>AKG BLDG C - 0137<br>3131 DEMOCRAT RD<br>MEMPHIS, TN 38118- | | 833.33 | INDIVIDUAL |
| TRENT TERRY &<br>8401 LOW GAP ROAD<br>UNIONVILLE, IN 47468- | | 715.32 | JTWROS |
| TRESSA A KLOSSNER IRA<br>6772 AVENA CT<br>CARLSBAD, CA 92009- | | 2,117.04 | IRA |
| TRISH INGELS REALITY, INC<br>660 SOUTHPOINTE CT, # 200<br>COLORADO SPRINGS, CO 80906- | | 4,648.22 | TRUST |

Sheet    287    of    304    continuation sheets attached to the List of Equity Security Holders

In re      Desert Capital REIT, Inc.                                      ,      Case No.      11-16624-LBR
                                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TROY ENDERS IRA<br>12060 HOUGH RD<br>MEMPHIS, MI 48041- | | 466.67 | IRA |
| TROY L. ORWIG IRA<br>956 EAST PRIVATE ROAD 275N<br>SULLIVAN, IN 47882- | | 1,452.97 | IRA |
| TRUDY OKMIN TTEE<br>1110 LAMPTON LN<br>DEERFIELD, IL 60015- | | 10,000.00 | TRUST |
| TRUMAN & DELORES LEWIS TTEES<br>7513 BEECHWOOD DR.<br>URBANDALE, IA 50322- | | 666.67 | TRUST |
| TYLER VERDIECK Roth IRA<br>507 PASEO BURGA<br>CHULA VISTA, CA 91910-8055 | | 463.27 | ROTH IRA |
| URSZULA THOMPSON<br>18 WHIPPOORWILL LAE<br>DIAS CREEK, NJ 08210- | | 1,333.33 | TRANSFER ON DEATH |
| USHA SINGHAL<br>404 DUNSMORE CT<br>ENCINITAS, CA 92024 | | 2,500.00 | INDIVIDUAL |
| V. OWEN & MARY P. PICKETT TTEES<br>1624 W. CORNERSTONE WAY<br>S. JORDAN, UT 84095- | | 8,000.00 | TRUST |
| VALDES FAMILY LIMITED PARTNERSHIP<br>290 TEMPLE GROVE DRIVE<br>WINTERGARDEN, FL 34787- | | 5,000.00 | PARTNERSHIP |
| VALENTINA ZHUKOVA<br>119 OXYARD WAY<br>CARY, NC 27519- | | 181.13 | INDIVIDUAL - TOD |
| VALERIAN & SANDRA L POLICKY TTEES<br>26711 SAN GONZALO<br>MISSION VIEJO, CA 92691 | | 20,000.00 | TRUST |
| VALERIE & THERESA CARR<br>1155 POME AVE<br>SUNNYVALE, CA 94087 | | 1,157.42 | JTWROS |
| VALERIE D. MARTIN<br>19937 HILLGOTE RD<br>MOKENA, IL 60448- | | 6,666.67 | INDIVIDUAL - TOD |

Sheet   288   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                             ,    Case No.    11-16624-LBR
                                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VALERIE M ROSALIN<br>2825 AUTUMN HAZE LN<br>LAS VEGAS, NV 89117 | | 11,094.48 | INDIVIDUAL - TOD |
| VALERIE OLSON<br>2904 LA ESTRELLA CIRCLE<br>COLORADO SPRINGS, CO 80917- | | 367.03 | INDIVIDUAL - TOD |
| VANCE V VANDRAKE JR & KATHLEEN VANDRAKE<br>14221 SUGAR CREEK RD<br>FORT WAYNE, IN 46814 | | 5,000.00 | JTWROS |
| VARIN A LARSON<br>195 GERALDSON RD<br>NEW CASTLE, CA 95658- | | 530.00 | INDIVIDUAL |
| VASSILLIOS T. PAPPAS TTEE<br>2016 VALLEY DRIVE<br>LAS VEGAS, NV 89108 | | 3,275.91 | TRUST |
| VENICE K HANSEN<br>4586 EMIGRATION CANYON<br>SALT LAKE CITY, UT 84108 | | 1,000.00 | INDIVIDUAL - TOD |
| VERA F WELTMER<br>PO BOX 12536<br>LA CRESCENTA, CA 91224 | | 5,000.00 | INDIVIDUAL - TOD |
| VERENA A. DEBOER TTEE<br>3844 COUNTY FARM RD.<br>SAINT JOHNS, MI 48879- | | 400.00 | TRUST |
| VERLA M WILSON TTEE<br>4742 BALSAM ST<br>LAS VEGAS, NV 89108 | | 10,666.67 | TRUST |
| VERLAND L HUNT & ESTHER C KLEIN-HUNT<br>1006 N ELLA<br>SANDPOINT, ID 83864 | | 1,600.00 | JOINT - TOD |
| VERLE G & AUDREY A THOMPSON<br>300 W 6TH STREET<br>ELKTON, SD 57026 | | 2,937.98 | JOINT - TOD |
| VERN CASWELL<br>3200 MAPLE LANE<br>MOORE, OK 73170- | | 333.33 | INDIVIDUAL |
| VERN G. WESTPHAL &<br>466 S. 81ST PLACE<br>MESA, AZ 85208- | | 363.16 | JTWROS |

Sheet   289   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| VERN MILLER & RAYMOND J WOODING TTEES<br>4465 CYNTHIA PLACE<br>SAN DIEGO, CA 92105 | | 3,000.00 | TRUST |
| VERNE V HARRIS<br>2820 GLENCOE ST<br>DENVER, CO 80207 | | 10,000.00 | INDIVIDUAL |
| VERNON A. VEDVEI &<br>44704 203RD ST.<br>HETLAND, SD 57244- | | 167.00 | JTWROS |
| VERNON R VOIT<br>411 N 6TH ST APT 1335<br>EMERY, SD 57332-2124 | | 3,372.42 | INDIVIDUAL - TOD |
| VERNON R VOIT IRA<br>411 N 6TH ST APT 1335<br>EMERY, SD 57332-2124 | | 17,048.15 | IRA |
| VERNON SLAATHAUG &<br>703 PINE ST<br>SUMMIT, SD 57266- | | 666.67 | JTWROS |
| VERONICA ANDREA DEMERJIAN TTEE<br>3108 BANGOR CT<br>LAS VEGAS, NV 89134 | | 10,378.44 | TRUST |
| VERONICA I & HENRY W MURPHY TTEES<br>789 QUIET PLACE LOOP<br>COEUR D'ALENE, ID 83815 | | 5,570.12 | TRUST |
| VICKI J SMITH IRA<br>168 S 550 W<br>LAYTON, UT 84041 | | 2,600.00 | IRA |
| VICKI L MARTIN IRA<br>2013 SOUTH 350 EAST<br>CLEARFIELD, UT 84015 | | 2,000.00 | IRA |
| VICKI L. THOMAS<br>7158 OAK CREST BLVD<br>JOHNSTON, IA 50131- | | 360.00 | ROTH IRA |
| VICKI L. THOMAS IRA<br>7158 OAKCREST BLVD<br>JOHNSTON, IA 50131- | | 966.67 | IRA |
| VICKI L. VAN RENTERGHEM<br>3780 165TH ST.<br>BROOKLYN, NY 52211- | | 666.67 | INDIVIDUAL |

Sheet    290    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| VICKI LEE & WILLIAM PETER TERRILL<br>4545 ARROWROOT AVENUE<br>LAS VEGAS, NV 89110 | | 7,183.91 | JOINT - TOD |
| VICKI LEE TERRILL<br>4545 ARROWROOT AVE<br>LAS VEGAS, NV 89110- | | 9,460.00 | INDIVIDUAL |
| VICKI LEE TERRILL IRA<br>4545 ARROWROOT AVE<br>LAS VEGAS, NV 89110 | | 1,146.00 | IRA |
| VICKI M. THOMPSON IRA<br>906 ELM STREET<br>P.O BOX 293<br>WILLIAMSBURG, IA 52361- | | 266.67 | IRA |
| VICKI MCFARLAND<br>7017 VIA MARIPOSA SUR<br>BONSALL, CA 92003- | | 1,736.12 | INDIVIDUAL |
| VICKIE S. TILL IRA<br>13788 KENNEDY ST.<br>INDIANOLA, IA 50125- | | 600.00 | IRA |
| VICTOR & THORANA NELSON<br>2233 S 5900 W<br>MENDON, UT 84325 | | 400.00 | JTWROS |
| VICTOR C & MILDRED V KREIN TTEES<br>3227 N. 88TH ST.<br>MESA, AZ 85207- | | 1,333.33 | TRUST |
| VICTOR D & ISABEL HOFFMAN TTEES<br>3933 S PEARL AVE<br>LAS VEGAS, NV 89121 | | 16,909.47 | TRUST |
| VICTOR FRANA &<br>15456 JACOB AVENUE<br>GRINNELL, IA 50112- | | 1,333.33 | JTWROS |
| VICTOR HAM<br>3726 BAIRN CT<br>PLEASANTON, CA 94588 | | 2,000.00 | INDIVIDUAL - TOD |
| VICTOR J. DIAMOND IRA<br>4545 BALBOA AVE<br>ENCINO, CA 91316- | | 666.67 | IRA |

Sheet  291  of  304 continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VICTOR L ROMANELLI ,IRA<br>7024 SHARON DRIVE<br>URBANDALE, IA 50322- | | 2,078.93 | IRA |
| VICTORIA STEVENS IRA<br>113 SPRING WATER WAY<br>FOLSOM, CA 95630- | | 1,333.33 | IRA |
| VINCENT ARELLANO<br>364 NORTH WHISMAN ROAD #B<br>MT VIEW, CA 94043-3957 | | 579.58 | INDIVIDUAL |
| VINCENT J DIFRANCO IRA<br>6926 MAYCROFT DR<br>RANCHO PALOS VERDES, CA 90275-2949 | | 410.00 | IRA |
| VINTAGE ASSOCIATES LTD<br>2111 NE 107TH TERRACE<br>KANSAS CITY, MO 64155- | | 1,000.00 | PARTNERSHIP |
| VIOLETTA MALAGON & DENNIS J J PAHL<br>4964 PENSIER STREET<br>LAS VEGAS, NV 89135- | | 505.44 | JTWROS |
| VIRGIL D. JACKLITCH RESIDUARY TRUST<br>3332 KATIE LANE<br>ARDEN HILLS, MN 55112- | | 1,833.33 | TRUST |
| VIRGIL J NIEMAN<br>18131 LANGLOIS ROAD 6-13<br>DESERT HOT SPRINGS, CA 92241 | | 3,333.33 | INDIVIDUAL |
| VIRGIL JACKLITCH IRA<br>652 S. PARKCREST<br>MESA, AZ 85206- | | 1,726.67 | IRA |
| VIRGINIA B & OLIVER B WILLIAMSON<br>208 WALNUT DRIVE<br>PIKEVILLE, KY 41501 | | 747.93 | JTWROS |
| VIRGINIA BURKHARDT IRA<br>3455 KEMPTOWN CHURCH RD.<br>MONROVIA, MD 21770- | | 2,333.33 | IRA |
| VIRGINIA COOLEY LINDER IRA<br>717 7TH ST, STE 1700<br>DENVER, CO 80202- | | 2,800.00 | IRA |
| VIRGINIA CRAIG ROTH IRA<br>225 SLADE DRIVE<br>LONGWOOD, FL 32750- | | 299.95 | ROTH IRA |

Sheet    292    of    304   continuation sheets attached to the List of Equity Security Holders

In re     Desert Capital REIT, Inc.                                    ,     Case No.     11-16624-LBR
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VIRGINIA G WATTS<br>1821 W CHAMPAGNE AVE<br>TAYLORSVILLE, UT 84118 | | 2,500.00 | INDIVIDUAL |
| VIRGINIA H MALONE<br>566 CERVANTES DR<br>HENDERSON, NV 89014 | | 6,268.00 | INDIVIDUAL - TOD |
| VIRGINIA H MALONE TTEE<br>566 CERVANTES DR<br>HENDERSON, NV 89014 | | 3,288.13 | TRUST |
| VIRGINIA H. MALONE<br>566 CERVANTES DR.<br>HENDERSON, NV 89014- | | 4,110.17 | INDIVIDUAL - TOD |
| VIRGINIA JANE CANNON REVOCABLE TRUST<br>9 BERKSHIRE DR.<br>ST. CHARLES, MO 63301- | | 1,666.67 | TRUST |
| VIRGINIA JO EDWARDS<br>63 EAST CONN AVE<br>LAS VEGAS, NV 89183- | | 2,000.00 | INDIVIDUAL - TOD |
| VIRGINIA KING TTEE<br>575 ROLLING HILLS RD<br>PAULDEN, AZ 86334- | | 1,256.67 | TRUST |
| VIRGINIA M. JONES<br>2053 S. RAMBLEWOOD STREET<br>REHOBETH BEACH, DE 19971- | | 486.00 | INDIVIDUAL |
| VIRGINIA MAE WHITESIDES<br>1565 CARLIN ST, Apt 2<br>RENO, NV 89503-4225 | | 324.74 | INDIVIDUAL - TOD |
| VIRGINIA RAMSAY IRA<br>14504 VILLAGE COURT<br>PLYMOUTH, MI 48170- | | 733.33 | IRA |
| VIRGINIA T. WILBER<br>P.O BOX 4016<br>TRAVERSE CITY, MI 49685- | | 5,319.15 | INDIVIDUAL |
| VIVIAN BARKSDALE IRA<br>613 SHERWOOD DR<br>ATLANTA, GA 30324- | | 1,235.47 | IRA |
| VOGAL B. TACKETT IRA<br>482 LONGFORK ROAD<br>VIRGIE, KY 41572- | | 4,000.00 | IRA |

Sheet   293   of   304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| W DEE & KRISTEEN RIGBY<br>1656 N MAIN ST<br>CENTERVILLE, UT 84014 | | 815.00 | JTWROS |
| W REED & MARJEAN P TAYLOR TTEES<br>2171 BLAIR STREET<br>SALT LAKE CITY, UT 84115 | | 1,300.00 | TRUST |
| W. SCOTT & MONA NICKELL TTEE<br>P.O BOX 1091<br>ROOSEVELT, UT 84066- | | 2,727.00 | TRUST |
| WADE MURPHY IRA<br>P.O BOX 987<br>INEZ, KY 41224- | | 1,836.82 | IRA |
| WADE RIEGER<br>4146 ALMOND JOY CT<br>LAS VEGAS, NV 89115 | | 1,202.96 | INDIVIDUAL - TOD |
| WAI CHEUNG IRA<br>3231 ADAMS AVE<br>OGDEN, UT 84403 | | 1,584.00 | IRA |
| WALKER TAYLOR<br>1207 ROTHESAY CIRCLE<br>RICHMOND, VA 23221- | | 4,000.00 | INDIVIDUAL |
| WALLY WALLACE TTEE<br>5785 N TEEPEE LN<br>LAS VEGAS, NV 89129 | | 7,563.46 | TRUST |
| WALTER D MARTIN JR. IRA<br>629 FROGLEVEL RD<br>RONDA, NC 28670- | | 1,305.95 | IRA |
| WALTER E. & JEANNE A. WHITE TTEES<br>1502 WHITE DRIVE<br>LAS VEGAS, NV 89119- | | 5,300.36 | TRUST |
| WALTER G & BARBARA J ROE<br>4440 E STEWART AVE<br>LAS VEGAS, NV 89110 | | 1,000.00 | JOINT - TOD |
| WALTER J & ROSEANN S VAN BOXTEL TTEES<br>90681 TURKEY FLAT RD<br>SAN MIGUEL, CA 93451 | | 10,000.00 | TRUST |
| WALTER MILLER &<br>7730 WINDOVER WAY<br>TITUSVILLE, FL 32780- | | 3,982.34 | INDIVIDUAL - TOD |

Sheet   294   of   304 continuation sheets attached to the List of Equity Security Holders

Best Case Bankruptcy

In re    Desert Capital REIT, Inc. _____,    Case No. ___11-16624-LBR_____
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WALTER RAUSCH & 332 BUBIK P.O BOX 262 HAVEN, SD 57450- | | 1,666.67 | JTWROS |
| WALTER WILLIAM BLOUNT IRA 160 PARTRIDGE LANE PRESCOTT, AZ 86303- | | 1,666.67 | IRA |
| WANDA GABBERT IRA 7814 HIGH DR. PLEASANT VALLEY, MO 64068- | | 666.67 | IRA |
| WANDA LUNSFORD 2523 BLUEBIRD DR CRESCENT SPRINGS, KY 41017 | | 833.33 | INDIVIDUAL - TOD |
| WANDA S. HATFIELD IRA 2632 LAKEMONT CIRCLE MORRISTOWN, TN 37814-6463 | | 3,333.33 | IRA |
| WANDA SHAW IRA 502 NW SCHOOL ST. ANKENY, IA 50021- | | 666.67 | IRA |
| WARREN D. GOLDSTEIN IRA 10921 PINE MEADOWS COURT LAS VEGAS, NV 89134- | | 429.94 | IRA |
| WARREN DAN GOLDSTEIN 10921 PINE MEADOWS CT LAS VEGAS, NV 89134 | | 25,667.27 | INDIVIDUAL - TOD |
| WARREN E JOHNSON IRA 10739 W 68TH WAY ARVADA, CO 80004 | | 3,744.83 | IRA |
| WARREN R HORNEY 807 SANTA REGINA SOLANA BEACH, CA 92075 | | 4,255.32 | INDIVIDUAL |
| WARREN RHODES IRA 4379 MILLER'S CR RD PIKEVILLE, KY 41501- | | 454.22 | IRA |
| WARREN S. KOSTUCH ROTH IRA 5566 S. 106TH ST. HALES CORNERS, WI 53130- | | 705.82 | ROTH IRA |

Sheet __295__ of __304__ continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                              Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WAYLIN A BUSS Roth IRA<br>45975 267TH ST<br>HARTFORD, SD 57033-6818 | | 931.51 | ROTH IRA |
| WAYNE C GLASGOW IRA<br>4897 N 200E<br>PROVO, UT 84604 | | 1,000.00 | IRA |
| WAYNE M. DALLENBACH IRA<br>5021 LINCOLN AVE<br>DES MOINES, IA 50310- | | 731.48 | ROTH IRA |
| WD STOKES<br>6474 W. AUTUMNWOOD STREET<br>BOISE, ID 83714-7600 | | 1,500.00 | INDIVIDUAL |
| WELLS E. KNIBLOE<br>209 WHISPERING SANDS DR.<br>SARASOTA, FL 34242- | | 488.30 | IRA |
| WENDELL D & JOYCE SCHUTT<br>E 921 BROOKLAWN DR<br>SPOKANE, WA 99208 | | 1,198.25 | JOINT - TOD |
| WENDELL J. TIDWELL IRA<br>2901 W. SOUTH POINTE RD.<br>SOUTH JORDAN, UT 84095- | | 243.58 | IRA |
| WENDELL R. CLARK IRA<br>210 WAVERLY<br>ROYAL OAK, MI 48067- | | 1,066.67 | IRA |
| WENDY J. TOMLINSON IRA<br>BOX 774222<br>STEAMBOAT SPRINGS, CO 80477- | | 866.67 | IRA |
| WENDY JONES IRA<br>847 SANDCASTLE DR.<br>CARDIFF, CA 92007- | | 911.98 | IRA |
| WENDY S KELLER<br>1344 ROCK CLIFF DR.<br>MARTINSBURG, WV 25401- | | 300.00 | INDIVIDUAL |
| WENDY SANDERSON TTEE<br>18 NINA DRIVE<br>NOVATO, CA 94947- | | 2,666.67 | TRUST |
| WESLEY & MARGARET ROJAN TTEES<br>P O BOX 1912<br>SANDPOINT, ID 83864 | | 2,500.00 | TRUST |

Sheet    296    of    304   continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                                     Case No.    11-16624-LBR
                                                        ,
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WESLEY C MORRISON<br>P O BOX 414<br>KLAWOCK, AK 99925- | | 2,653.81 | INDIVIDUAL - TOD |
| WESLEY R MILLER Roth IRA<br>1570 DOLPHIN DR<br>APTOS, CA 95003 | | 271.86 | ROTH IRA |
| WESLEY W HACKBARTH IRA<br>8845 TIDAL BAY DR<br>LAS VEGAS, NV 89117 | | 1,558.94 | IRA |
| WILBUR & JANE LUTHYE TTEES<br>3381 W 79TH AVE<br>WESTMINSTER, CO 80030- | | 910.00 | TRUST |
| WILHELMINA M. KENITZER<br>3488 FIELDCREST CT.<br>BELOIT, WI 53511-1910 | | 3,136.75 | INDIVIDUAL - TOD |
| WILL J. HOEKMAN IRA<br>4221 HARWOOD DR.<br>DES MOINES, IA 50312- | | 1,824.41 | IRA |
| WILLARD D & FRANCES T GROTH TTEES<br>31008 ALISO CIRCLE<br>LAGUNA BEACH, CA 92651 | | 10,000.00 | TRUST |
| WILLARD HOFFMAN<br>17162 362 AVE.<br>ROCKHAM, SD 57201- | | 1,000.00 | INDIVIDUAL |
| WILLARD J. WRAY IRA<br>1431 NW 78TH<br>CLIVE, IA 50325- | | 200.00 | IRA |
| WILLARD L. BLAND IRA<br>7509 AIRLINE<br>URBANDALE, IA 50322- | | 1,666.67 | IRA |
| WILLIAM & AMELIA A GARRETT<br>7508 CORBETT DRIVE<br>CANTON, MI 48187 | | 2,240.39 | JOINT - TOD |
| WILLIAM & DOROTHY PACUILLA TTEES<br>230 SPRING HILL DR<br>RIO VISTA, CA 94571 | | 5,000.00 | TRUST |
| WILLIAM & PRAPHA KRECHEVSKY<br>1503 DESTRY LN<br>COTTONWOOD, AZ 86326 | | 5,000.00 | JTWROS |

Sheet    297    of    304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM A & DONNA J DORNEY<br>323 SE CARDINAL WAY<br>STUART, FL 34996- | | 2,500.00 | JOINT - TOD |
| WILLIAM A. MILLER &<br>1063 6TH ST.<br>MANILLA, IA 51454- | | 666.67 | JTWROS |
| WILLIAM A. VOREH<br>14362 BUSHARD ST, # 113<br>WESTMINSTER, CA 92683- | | 1,742.97 | IRA |
| WILLIAM A. WRIGHT IRA<br>119 4TH STREET, Suite 505<br>DES MOINES, IA 50309- | | 333.33 | IRA |
| WILLIAM B NIETMANN<br>PO BOX 919<br>CLARK FORK, ID 83811 | | 594.33 | INDIVIDUAL - TOD |
| WILLIAM B. & NANCY JO HAIGH TTEES<br>3613 CEDAR CREEK COURT<br>FAIRMONT, MN 56031- | | 1,333.33 | TRUST |
| WILLIAM BERKHOLTZ &<br>S105 W20816 VALERIE DR.<br>MUSKEGO, WI 53150- | | 2,116.59 | JOINT - TOD |
| WILLIAM C BRIMMER & LINDA WATROUS<br>4198 BLUE HERON CT<br>LAS VEGAS, NV 89121 | | 5,283.63 | JTWROS |
| WILLIAM C. THOMAS &<br>217 N. 11TH ST.<br>OAKES, ND 58474- | | 2,666.67 | JTWROS |
| WILLIAM D BUSCHMANN<br>8314 SALFORD WAY<br>LOUISVILLE, KY 40222- | | 2,000.00 | INDIVIDUAL |
| WILLIAM D. & LORRAINE E. MAROHNIC TTEE<br>958 S. 80TH STREET<br>MESA, AZ 85208- | | 1,086.02 | TRUST |
| WILLIAM D. & LORRAINE E. MAROHNIC TTEES<br>958 S. 80TH ST.<br>MESA, AZ 85208- | | 1,439.27 | TRUST |
| WILLIAM D. BUEL TTEE<br>19248 BLOUNT RD.<br>LUTZ, FL 33558- | | 2,000.00 | TRUST |

Sheet   298   of   304  continuation sheets attached to the List of Equity Security Holders

In re　　Desert Capital REIT, Inc.　　　　　　　　　　　　　　,　　Case No.　　11-16624-LBR
　　　　　　　　　　　　　　　Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| WILLIAM E & KAREN J GABELMAN<br>1921 ALTA OAKS DRIVE<br>ARCADIA, CA 91006- | | 2,662.07 | TRUST |
| WILLIAM E LINNEMEYER<br>2297 CANYONVILLE DRIVE<br>HENDERSON, NV 89044- | | 17,781.00 | INDIVIDUAL - TOD |
| WILLIAM E. COLEMAN IRA<br>1484 LONGFORK RD<br>VIRGIE, KY 41572- | | 832.60 | IRA |
| WILLIAM E. MILAM IRA<br>8620 NW 13TH ST. LOT 88<br>GAINESVILLE, FL 32653- | | 2,461.29 | IRA |
| WILLIAM E. STELTER<br>1448 CHESTNUT CROSSING<br>LEMONT, IL 60439- | | 1,020.31 | INDIVIDUAL |
| WILLIAM F CARLSON<br>1497 NO MOUNTAIN ROAD<br>NORTH OGDEN, UT 84404 | | 5,104.73 | INDIVIDUAL - TOD |
| WILLIAM FINMAND IRA<br>655 MISTY RIDGE CIRCLE<br>FOLSOM, CA 95630-6244 | | 2,274.14 | IRA |
| WILLIAM FRANCIS ARMOCIDA<br>24552 P. D. VALENCIA<br>LAGUNA HILLS, CA 92637- | | 1,111.87 | INDIVIDUAL - TOD |
| WILLIAM FROMMELT IRA<br>9030 W. SAHARA AVE, Ste 353<br>LAS VEGAS, NV 89117- | | 1,000.00 | IRA |
| WILLIAM G THOMAS<br>4860 TOPAZ ST.<br>LAS VEGAS, NV 89121- | | 22,812.49 | INDIVIDUAL - TOD |
| WILLIAM G. THOMAS &<br>4860 TOPAZ ST.<br>LAS VEGAS, NV 89121- | | 1,985.00 | JOINT - TOD |
| WILLIAM GEORGE MAYER TTEE<br>1777 ALA MOANA BLVD #907<br>HONOLULU, HI 96815- | | 3,830.00 | TRUST |
| WILLIAM H EGGERT IRA<br>7723 S GRAPE CT<br>CENTENNIAL, CO 80122 | | 300.00 | IRA |

Sheet　299　of　304　continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                        ,       Case No.   11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM H FRYE IRA<br>425 N HIGHLAND BLVD<br>BRIGHAM CITY, UT 84302 | | 2,650.00 | IRA |
| WILLIAM H HARTMAN IRA<br>437 E 1200 N<br>LAYTON, UT 84041 | | 807.95 | IRA |
| WILLIAM H HARTMAN IRA<br>437 E 1200 N<br>LAYTON, UT 84041 | | 1,192.05 | IRA |
| WILLIAM H. O'NEILL IRA<br>83 VALLEY RIDGE LOOP<br>COOKEYSVILLE, MD 21030- | | 6,667.00 | IRA |
| WILLIAM J DELINE IRA<br>4061 S HOLLY ST<br>ENGLEWOOD, CO 80011 | | 2,908.45 | IRA |
| WILLIAM J HANNA<br>4969 MANOR RIDGE LN<br>SAN DIEGO, CA 92130 | | 30,000.00 | INDIVIDUAL - TOD |
| WILLIAM JAMES & RAMONA KAY HUTCHINGS<br>P.O BOX  95725<br>SOUTH JORDAN, UT 84095- | | 5,000.00 | JTWROS |
| WILLIAM JAMES HUTCHINGS IRA<br>P.O BOX 95725<br>SOUTH JORDAN, UT 84095- | | 4,100.00 | ROTH IRA |
| WILLIAM JAMES HUTCHINGS Roth IRA<br>P.O BOX 95725<br>SOUTH JORDAN, UT 84095- | | 940.00 | ROTH IRA |
| WILLIAM K DIXON SIMPLE IRA<br>184 BETHANY ST<br>HENDERSON, NV 89074 | | 586.63 | SIMPLE IRA |
| WILLIAM K. HEFRON TTEE<br>135 DUNCAN RD.<br>GRANITEVILLE, SC 29829- | | 1,054.90 | TRUST |
| WILLIAM KIRBY & MARILYN M DIXON<br>184 BETHANY<br>HENDERSON, NV 89074 | | 10,000.00 | JOINT - TOD |
| WILLIAM L & KAREN K ZADINA<br>12780 N BANDANNA WAY<br>TUCSON, AZ 85737 | | 635.59 | JTWROS |

Sheet  300  of  304  continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                             ,        Case No.    11-16624-LBR

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM L. RICE IRA<br>3806 S. BIRCH STREET<br>SANTA ANA, CA 92707- | | 1,667.00 | IRA |
| WILLIAM M ANDERSON IRA<br>2268 FELSPAR ST<br>SAN DIEGO, CA 92109 | | 2,147.56 | IRA |
| WILLIAM M SCHLAF<br>10575 REGAL STALLION AVE<br>LAS VEGAS, NV 89135- | | 2,699.69 | INDIVIDUAL |
| WILLIAM M SCHLAF TTEE<br>10575 REGAL STALLION AVE<br>LAS VEGAS, NV 89135 | | 3,031.62 | TRUST |
| WILLIAM M WOLFE TTEE<br>PO BOX 932<br>HAYDEN, ID 83835 | | 10,000.00 | TRUST |
| WILLIAM MACDONALD &<br>3535 LORRAINE ST.<br>INDIANAPOLIS, IN 46220- | | 700.00 | JOINT - TOD |
| WILLIAM MARTIN<br>5201 S TORREY PINES DR #1259<br>LAS VEGAS, NV 89118 | | 500.00 | INDIVIDUAL - TOD |
| WILLIAM N HELM<br>3425 E RUSSELL RD<br>LAS VEGAS, NV 89120 | | 40,400.00 | INDIVIDUAL - TOD |
| WILLIAM O & ARLENE J TANK<br>21453 KEMPF ROAD<br>GLIDDEN, WI 54527 | | 381.44 | JOINT - TOD |
| WILLIAM O PECK<br>14628 N. 142ND LANE<br>SURPRISE, AZ 85379- | | 649.73 | INDIVIDUAL |
| WILLIAM O PECK IRA<br>14628 N. 142ND LANE<br>SURPRISE, AZ 85379- | | 620.00 | IRA |
| WILLIAM O. ALBERT &<br>9434 JADE CREST<br>SUN LAKES, AZ 85248- | | 2,242.52 | JTWROS |
| WILLIAM O. ALBERT IRA<br>9434 JADE CREST DR.<br>SUN LAKES, AZ 85248- | | 1,228.49 | IRA |

Sheet  301  of  304 continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                            Best Case Bankruptcy

In re      Desert Capital REIT, Inc.                                    ,      Case No.    11-16624-LBR
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM P BREIHOLZ<br>488 E OCEAN BL UNIT 106<br>LONG BEACH, CA 90802- | | 1,500.00 | INDIVIDUAL |
| WILLIAM P CARMICHAEL<br>325 S 3RD STE 1-202<br>LAS VEGAS, NV 89101 | | 5,000.00 | INDIVIDUAL - TOD |
| WILLIAM PARRIOTT<br>15414 215TH AVE<br>SPIRIT LAKE, IA 51360 | | 20,000.00 | INDIVIDUAL - TOD |
| WILLIAM PETER & VICKI LEE TERRILL<br>4545 ARROWROOT AVE<br>LAS VEGAS, NV 89110 | | 1,513.12 | JOINT - TOD |
| WILLIAM R & SUSAN M COMAN<br>4530 MILTON SMITH LANE<br>PUEBLO, CO 81004 | | 520.53 | JTWROS |
| WILLIAM R. EBERHART IRA<br>4109 SUMTER SQ<br>FORT COLLINS, CO 80525- | | 666.67 | IRA |
| William R. Liermann<br>8352 N. Village Dr. #2<br>Hayden, ID 83835- | | 1,018.85 | INDIVIDUAL |
| WILLIAM R. LOTZ<br>2068 WAPSI ACCESS BLVD.<br>INDEPENDENCE, IA 50644- | | 666.67 | INDIVIDUAL - TOD |
| WILLIAM R. MCCALLA IRA<br>550 ROLLING STONE DR. 16<br>STEAMBOAT SPRINGS, CO 80487- | | 633.33 | IRA |
| WILLIAM S. HENDERSON  ROTH IRA<br>22697 BUCK CREEK RD.<br>GREENTOP, MO 63546- | | 1,266.67 | ROTH IRA |
| WILLIAM SLATER BURROUGHS IRA<br>7901 FISH POND ROAD<br>WACO, TX 76710 | | 5,000.00 | IRA |
| WILLIAM T. HARBISON &<br>4668 CALLE MAR DE ARMONIA<br>SAN DEIGO, CA 92130- | | 4,829.11 | JTWROS |
| WILLIAM T. ROBERTSON &<br>131 POCAHONTAS PLACE<br>HAMPTON, VA 23661- | | 666.67 | JTWROS |

Sheet   302   of   304 continuation sheets attached to the List of Equity Security Holders

In re    Desert Capital REIT, Inc.                                    ,    Case No.    11-16624-LBR
_____
                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM TENNELL TTEE<br>305 E. VERMILYA AVE<br>BLOOMINGTON, IN 47401- | | 666.67 | TRUST |
| WILLIAM W & SANDRA S WOOD TTEES<br>PO BOX 1649<br>HELENDALE, CA 92342 | | 10,578.99 | TRUST |
| WILLIAM W PAXMAN<br>2259 S VERMILLION AVE<br>ST GEORGE, UT 84790- | | 1,250.00 | INDIVIDUAL |
| WILLIAM W. WREATH ROTH IRA<br>759 E. CENTER<br>JUNEAU, WI 53039- | | 362.61 | ROTH IRA |
| WILLIS L & SANDRA L DAGGETT<br>465 W ASHBOURNE DR<br>EAGLE, ID 83616 | | 1,224.61 | JTWROS |
| WINIFRED D MCCLUNG TTEE<br>1790 POTOMAC COURT<br>LAWRENCEVILLE, GA 30043- | | 3,333.33 | TRUST |
| WINSTON CHURCH IRA<br>26420 HICKORY BLVD<br>BONITA SPRINGS, FL 34134- | | 671.83 | IRA |
| WINTON C ARNOLD JR IRA<br>10425 N PALISADES WAY<br>BOISE, ID 83714 | | 1,000.00 | IRA |
| WOODIE R & ROSALIE MAYBERRY TTEES<br>PO BOX 1989<br>HELENDALE, CA 92342 | | 4,000.00 | TRUST |
| WYNDHAM C & JENNIFER L DAVIES TTEES<br>2939 BRESSO<br>LIVERMORE, CA 94550- | | 10,619.15 | TRUST |
| YALE DICK<br>3706 W CLEMENT ROAD<br>BOISE, ID 83704 | | 3,047.78 | INDIVIDUAL - TOD |
| YOLANDA RANDALL<br>387907 ARIZONA HWY 75<br>DUNCAN, AZ 85534 | | 300.00 | INDIVIDUAL - TOD |
| YUKO A ROLLINS<br>979 W 2600 N<br>LAYTON, UT 84041 | | 1,000.00 | INDIVIDUAL |

Sheet   303   of   304  continuation sheets attached to the List of Equity Security Holders

In re   Desert Capital REIT, Inc.                                    Case No.   11-16624-LBR

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| YULIA BROYDO IRA<br>2508 LINDLEY TERRACE<br>ROCKVILLE, MD 20850- | | 1,666.67 | IRA |
| YVONNE L & SAMUEL MCCLAIN<br>1408 E OWENS<br>N LAS VEGAS, NV 89030 | | 788.84 | JOINT - TOD |
| ZELJKO & MICHELINE KOVACIC TTEES<br>4010 W WARM SPRINGS RD<br>LAS VEGAS, NV 89118 | | 10,000.00 | TRUST |
| ZENAIDA M ROYALTY<br>7856 FALL HARVEST DR<br>LAS VEGAS, NV 89147 | | 500.00 | INDIVIDUAL |
| ZITA J. EMERSON TTEE<br>1342 BERNITA RD.<br>EL CAJON, CA 92020- | | 1,062.63 | TRUST |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    July 7, 2011                    Signature /s/ David M. Bagley
                                                     David M. Bagley
                                                      President

    *Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Sheet 304 of 304 continuation sheets attached to the List of Equity Security Holders